# EXHIBIT 45

COLOR

508



Humiseal

Search Tips

265 results, Page 1

(/view/4441477/9807135)

**HumiSeal** 1A33 (/msds/9807135/humiseal-1a33)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |
| Revision date | 2015 October 15 |
| Language | English |

(/view/4376386/9807134)

**Humiseal** 1A33 Aerosol (/msds/9807134/humiseal-1a33-aerosol)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |
| Revision date | 2015 June 17 |
| Language | German |

(/view/5632433/9808997)

**HumiSeal** 1B31 (/msds/9808997/humiseal-1b31)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |
| Revision date | 2011 February 11 |
| Language | German |

**HumiSeal** 1A33 (/msds/9935530/humiseal-1a33)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |

(/view/5692404/9935530)

**Revision date**   2015 October 15
**Language**   Malay

**Humiseal** 1A20 (/msds/1290510/humiseal-1a20)

(/view/828650/1290510)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |
| Revision date | 2006 November 17 |
| Language | English |

**Humiseal** 1B66 (/msds/5790369/humiseal-1b66)

(/view/3321338/5790369)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 10 |
| Language | French |

**Humiseal** 1C55 (/msds/5790382/humiseal-1c55)

(/view/3321351/5790382)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 17 |
| Language | English |

**Humiseal** Uv40 (/msds/5790385/humiseal-uv40)

(/view/3321354/5790385)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 25 |
| Language | French |

**Humiseal** 1R32 (/msds/5790355/humiseal-1r32)

(/view/3321324/5790355)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | |

2007 March 01

**Language**   English

**Humiseal** Uv40 (/msds/5790353/humiseal-uv40)

(/view/3321322/5790353)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 07 |
| Language | English |

**Humiseal** 1B73 (/msds/5790341/humiseal-1b73)

(/view/3321310/5790341)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |
| Revision date | 2007 April 16 |
| Language | English |

**Humiseal** 1C49Lv (/msds/5790364/humiseal-1c49lv)

(/view/3321333/5790364)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 10 |
| Language | French |

**Humiseal** 1C55 (/msds/5790371/humiseal-1c55)

(/view/3321340/5790371)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 17 |
| Language | French |

**Humiseal** 1B51 (/msds/5790381/humiseal-1b51)

(/view/3321350/5790381)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 01 |
| Language | |

English



(/view/3321301/5790332)

**Humiseal** 1C49 (/msds/5790332/humiseal-1c49)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 November 11 |
| Language | English |

(/view/3321332/5790363)

**Humiseal** 1C49 (/msds/5790363/humiseal-1c49)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 July 03 |
| Language | French |

(/view/3321298/5790329)

**Humiseal** 1B12 (/msds/5790329/humiseal-1b12)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 10 |
| Language | English |

(/view/3321341/5790372)

**Humiseal** 1B51 (/msds/5790372/humiseal-1b51)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 01 |
| Language | French |

(/view/3321309/5790340)

**Humiseal** 1B66 (/msds/5790340/humiseal-1b66)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2006 July 26 |
| Language | English |

**Humiseal** 1A20 (/msds/5790376/humiseal-1a20)

(/view/3321345/5790376)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 July 03 |
| Language | French |

1 (/Msds/Search?q=Humiseal&start=0)   2 (/Msds/Search?q=Humiseal&start=20)   3 (/Msds/Search?q=Humiseal&start=40)

4 (/Msds/Search?q=Humiseal&start=60)   5 (/Msds/Search?q=Humiseal&start=80)   6 (/Msds/Search?q=Humiseal&start=100)

7 (/Msds/Search?q=Humiseal&start=120)   8 (/Msds/Search?q=Humiseal&start=140)   9 (/Msds/Search?q=Humiseal&start=160)

10 (/Msds/Search?q=Humiseal&start=180)   Next (/Msds/Search?q=Humiseal&start=20)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**



Humiseal

🔍

Search Tips

265 results, Page 2

**Humiseal** 1R32 (/msds/5790384/humiseal-1r32)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 01 |
| Language | French |

(/view/3321353/5790384)

**Humiseal** 1C51 (/msds/5790366/humiseal-1c51)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 September 19 |
| Language | French |

(/view/3321335/5790366)

**Humiseal** 1B12 (/msds/5790349/humiseal-1b12)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 June 10 |
| Language | French |

(/view/3321318/5790349)

**Humiseal** 1H2O Ar3/D (/msds/9811101/humiseal-1h2o-ar3-d)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | |

(/view/5633493/9811101)                **HumiSeal** Europe 1H20 AR3/D
                              **Revision date**    2015 June 18
                                  **Language**    [ English ]

[PDF Adobe icon]

**HumiSeal** Thinner 521 (/msds/9832498/humiseal-thinner-521)

| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** Thinner 521 |
| **Revision date** | 2015 October 02 |
| **Language** | [ English ] |

(/view/820239/9832498)

[PDF Adobe icon]

**Humiseal** 1B73 Aerosol (/msds/9293375/humiseal-1b73-aerosol)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**    **HumiSeal** 1B73 Aerosol
**Revision date**    2015 June 02
**Language**    [ English ]

(/view/1004885/9293375)

[PDF Adobe icon]

**HumiSeal** 1C51 (/msds/9265184/humiseal-1c51)

**Manufacturer**    **Humiseal** Europe Ltd
**Product code**    **HumiSeal** Europe 1C51
**Revision date**    2015 May 12
**Language**    [ English ]

(/view/3321325/9265184)

[PDF Adobe icon]

**Humiseal** Thinner 503 (/msds/9417866/humiseal-thinner-503)

**Manufacturer**    **Humiseal** Europe Ltd
**Product code**    **HumiSeal** Europe Thinner 503
**Revision date**    2015 June 11
**Language**    [ English ]

(/view/1653139/9417866)

[PDF Adobe icon]

**HumiSeal** 1B15 (/msds/9546293/humiseal-1b15)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**    **HumiSeal** 1B15
**Revision date**

(/view/4552473/9546293)

2015 May 25

**Language**    Spanish



(/view/5546638/9649096)

**Humiseal** 1B31 (/msds/9649096/humiseal-1b31)

| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe 1B31 |
| Revision date | 2015 June 15 |
| Language | English |



(/view/5546650/9649108)

**Humiseal** Thinner 701EU (/msds/9649108/humiseal-thinner-701eu)

| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe Thinner 701EU |
| Revision date | 2015 June 15 |
| Language | English |

(/view/5546651/9649109)

**Humiseal** Thinner 701EU (/msds/9649109/humiseal-thinner-701eu)

| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe Thinner 701EU |
| Revision date | 2015 June 15 |
| Language | English |



(/view/5525065/9613773)

**Humiseal** Thinner 503 (/msds/9613773/humiseal-thinner-503)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 503 |
| Revision date | 2015 June 03 |
| Language | English |

(/view/5523827/9611005)

**HumiSeal** 1B31LOC (/msds/9611005/humiseal-1b31loc)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31LOC |
| Revision date | 2015 May 15 |
| Language | |



Chinese (Simplified)

**Humiseal** Thinner 701 (/msds/9611006/humiseal-thinner-701)

(/view/5523828/9611006)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 701 |
| Revision date | 2015 May 14 |
| Language | English |

**HumiSeal** 1B31HV (/msds/9611007/humiseal-1b31hv)

(/view/5523829/9611007)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31HV |
| Revision date | 2015 April 17 |
| Language | English |

**HumiSeal** 1B31HV (/msds/9611001/humiseal-1b31hv)

(/view/5523823/9611001)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31HV |
| Revision date | 2015 April 17 |
| Language | Chinese (Simplified) |

**HumiSeal** 1B31LOC (/msds/9611035/humiseal-1b31loc)

(/view/5523834/9611035)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31LOC |
| Revision date | 2015 May 15 |
| Language | English |

**HumiSeal** 1B31LOC (/msds/9665139/humiseal-1b31loc)

(/view/1702745/9665139)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31LOC |
| Revision date | 2015 May 15 |
| Language | English |

**umisea**    1C49 (/msds/10375519/humiseal-1c49-1c49)

(/view/1282371/10375519)

| | |
|---|---|
| m Manufact | urer **Humiseal** Division/ Chase Corp. |
| Product c | ode **Humiseal** 1C49 |
| s Revision c | date 2015 May 22 |
| Langu | age English |

| | |
|---|---|
| s iseal&star | t=0) 1 (/Msds/Search?q=Humiseal&start= |

Previous (/Msds/Search?q=Humiseal&start=0)

     4 (/Msds/Search?q=Humiseal&start=60)

    0) 2 (/Msds/Search?q=Hum

3 (/Msds/Search?q=Humiseal&start=40)    tart=40)

     7 (/Msds/Search?q=Humiseal&start=120)      5 (/Msds/Search?q=Humisea

6 (/Msds/Search?q=Humiseal&start=100)    tart=100)

     10 (/Msds/Search?q=Humiseal&start=18(      8 (/Msds/Search?q=Humis

9 (/Msds/Search?q=Humiseal&start=160)    tart=160)

    ) Next (/Msds/Search?q=H



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Case 2:17-cv-03342-ODW-GJS   Document 52-4   Filed 08/27/18   Page 13 of 103   Page ID
#:2144

Humiseal 🔍

Search Tips

265 results, Page 3



(/view/3231237/8589744)

**HumiSeal** 1B73 (/msds/8589744/humiseal-1b73)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B73 |
| Revision date | 2015 May 06 |
| Language | French |

**Humiseal** 1A20 (/msds/12038756/humiseal-1a20)

(/view/4453238/12038756)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1A20 |
| Revision date | 2017 January 11 |
| Language | French |



(/view/3321305/9686089)

**HumiSeal** 1B31EPA (/msds/9686089/humiseal-1b31epa)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** 1B31EPA |
| Revision date | 2015 June 16 |
| Language | English |



**HumiSeal** Stripper 1063 (/msds/9686091/humiseal-stripper-1063)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |

(/view/3321352/9686091)    **HumiSeal** Europe Stripper 1063
     **Revision date**    2016 March 17
     **Language**    English

## HumiSeal Thinner 521EU (/msds/9686088/humiseal-thinner-521eu)

     **Manufacturer**    **Humiseal** Europe Ltd
     **Product code**    **HumiSeal** Thinner 521EU
(/view/3218351/9686088)    **Revision date**    2015 October 22
     **Language**    French

## Humiseal 1A20 (/msds/9686090/humiseal-1a20)

     **Manufacturer**    **Humiseal** Europe Ltd
(/view/3321315/9686090)    **Product code**    **Humiseal** Europe 1A20
     **Revision date**    2015 June 16
     **Language**    English

## HumiSeal 1A33 (/msds/9686087/humiseal-1a33)

     **Manufacturer**    **Humiseal** Europe Ltd
     **Product code**    **HumiSeal** Europe 1A33
(/view/3218350/9686087)    **Revision date**    2015 June 16
     **Language**    French

## Humiseal 1B15 (/msds/9417841/humiseal-1b15)

     **Manufacturer**    **Humiseal** Europe Ltd
     **Product code**    **HumiSeal** Europe 1B15
(/view/5417745/9417841)    **Revision date**    2015 June 17
     **Language**    English

## HumiSeal 1B15 (/msds/9417839/humiseal-1b15)

     **Manufacturer**    **Humiseal** Division/ Chase Corp.
(/view/3922073/9417839)    **Product code**    **HumiSeal** 1B15
     **Revision date**

2015 May 25

**Language**   English

**Humiseal** 1B73 (/msds/9760258/humiseal-1b73)

(/view/3651741/9760258)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **Humiseal** 1B73 |
| Revision date | 2015 May 06 |
| Language | English |

**Humiseal** UV40 (/msds/9740816/humiseal-uv40)

(/view/3749008/9740816)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** UV40 |
| Revision date | 2015 June 17 |
| Language | English |

**HumiSeal** UV40 (/msds/9690824/humiseal-uv40)

(/view/3128266/9690824)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | **Humiseal** Europe UV40 |
| Revision date | 2015 June 11 |
| Language | English |

**Humiseal** 1B31 (/msds/9690825/humiseal-1b31)

(/view/3128268/9690825)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | **HumiSeal** Europe 1B31 |
| Revision date | 2015 June 15 |
| Language | English |

**Humiseal** TS300 (/msds/9686114/humiseal-ts300)

(/view/4790668/9686114)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe TS300 |
| Revision date | 2015 June 24 |
| Language | |

English

**HumiSeal** Toluene (/msds/9686108/humiseal-toluene)

(/view/4540424/9686108)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe Toluene |
| Revision date | 2015 June 11 |
| Language | English |

**HumiSeal** Thinner 73 (/msds/8874266/humiseal-thinner-73)

(/view/5055046/8874266)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 73 |
| Revision date | 2015 October 13 |
| Language | French |

**HumiSeal** Thinner 73 (/msds/8874269/humiseal-thinner-73)

(/view/5055049/8874269)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 73 |
| Revision date | 2015 October 13 |
| Language | English |

**HumiSeal** Thinner 521 (/msds/8846441/humiseal-thinner-521)

(/view/4422770/8846441)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 521 |
| Revision date | 2015 May 24 |
| Language | French |

**HumiSeal** Thinner 521 (/msds/8846436/humiseal-thinner-521)

(/view/4086245/8846436)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 521 |
| Revision date | 2015 May 24 |
| Language | Portuguese |

**HumiSeal** Thinner 521 (/msds/10106059/humiseal-thinner-521)

(/view/4042061/10106059)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** Thinner 521 |
| **Revision date** | 2015 October 21 |
| **Language** | English |

Previous (/Msds/Search?q=Humiseal&start=20)     1 (/Msds/Search?q=Humiseal&start=0)     2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     Next (/Msds/Search?q=Humiseal&start=60)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)       Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)       About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)       Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)       Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal 🔍

Search Tips

265 results, Page 4


(/view/3321302/8644279)

**HumiSeal** 1C49LV (/msds/8644279/humiseal-1c49lv)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | **HumiSeal** Europe 1C49LV |
| Revision date | 2015 June 18 |
| Language | English |

(/view/1468103/12328927)

**Humiseal** 1B12 (/msds/12328927/humiseal-1b12)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B12 |
| Revision date | 2015 May 03 |
| Language | English |

(/view/1554957/12328929)

**Humiseal** 1A27 Aerosol (/msds/12328929/humiseal-1a27-aerosol)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1A27 Aerosol |
| Revision date | 2015 November 20 |
| Language | English |

**Humiseal** 1B31EPA (/msds/12329353/humiseal-1b31epa)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/3973844/12329353)        **HumiSeal** 1B31EPA

            **Revision date**    2015 May 19
              **Language**    Spanish

**Humiseal** Thinner 801 (/msds/12329079/humiseal-thinner-801)

      **Manufacturer**    **Humiseal** Division/ Chase Corp.
(/view/2959813/12329079)    **Product code**    **HumiSeal** Thinner 801
          **Revision date**    2015 May 24
             **Language**    English

**HumiSeal** 1B15 (/msds/12328989/humiseal-1b15)

      **Manufacturer**    **Humiseal**
(/view/5523824/12328989)    **Product code**    **HumiSeal** 1B15
          **Revision date**    2017 June 06
             **Language**    Chinese (Simplified)

**Humiseal** 1A20 (/msds/12328978/humiseal-1a20)

      **Manufacturer**    **Humiseal** Division/ Chase Corp.
(/view/4572083/12328978)    **Product code**    **HumiSeal** 1A20
          **Revision date**    2014 October 22
             **Language**    English

**Humiseal** 1B73LSE (/msds/12329093/humiseal-1b73lse)

      **Manufacturer**    **Humiseal** Division/ Chase Corp.
(/view/5611500/12329093)    **Product code**    **HumiSeal** 1B73LSE
          **Revision date**    2015 August 07
             **Language**    English

**Humiseal** 1A27 Aerosol (/msds/12328979/humiseal-1a27-aerosol)

      **Manufacturer**    **Humiseal** Division/ Chase Corp.
(/view/4645897/12328979)    **Product code**    **HumiSeal** 1A27 Aerosol
         **Revision date**

2015 June 09

**Language**  [English]

**Humiseal** Thinner 905 (/msds/12329084/humiseal-thinner-905)

(/view/3973856/12329084)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** Thinner 905 |
| **Revision date** | 2015 May 16 |
| **Language** | [Spanish] |

**Humiseal** 1C55 (/msds/12329083/humiseal-1c55)

(/view/3973853/12329083)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** 1C55 |
| **Revision date** | 2017 April 18 |
| **Language** | [Spanish] |

**Humiseal** 1B51 LU (/msds/12328938/humiseal-1b51-lu)

(/view/2170099/12328938)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** 1B51 |
| **Revision date** | 2015 May 14 |
| **Language** | [English] |

**Humiseal** Thinner 600 (/msds/12328965/humiseal-thinner-600)

(/view/3973854/12328965)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **HumiSeal** Thinner 600 |
| **Revision date** | 2014 December 05 |
| **Language** | [Spanish] |

**Humiseal** 1A20 (/msds/12333634/humiseal-1a20)

(/view/1407010/12333634)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | **Humiseal** 1A20 |
| **Revision date** | 2015 May 10 |
| **Language** | |

English

**Humiseal** 1C49LV (/msds/12335023/humiseal-1c49lv)

(/view/1322686/12335023)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **Humiseal** 1C49LV |
| Revision date | 2015 May 23 |
| Language | English |

**HumiSeal** Thinner 521 (/msds/8846558/humiseal-thinner-521)

(/view/5039795/8846558)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 521 |
| Revision date | 2015 May 24 |
| Language | Spanish |

**HumiSeal** Stripper 1063 Gel (/msds/13684573/humiseal-stripper-1063-gel)

(/view/8628549/13684573)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | **HumiSeal** Stripper 1063 Gel |
| Revision date | 2018 May 29 |
| Language | English |

**Humiseal** 1B31/521/2:1 (/msds/9240917/humiseal-1b31-521-21)

(/view/4940870/9240917)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31/521 2:1 |
| Revision date | 2015 May 20 |
| Language | English |

**Humiseal** 1C49 (/msds/7550354/humiseal-1c49)

(/view/4358409/7550354)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 27 |
| Language | English |

**Humiseal** 1B73 (/msds/7564130/humiseal-1b73)

(/view/3321339/7564130)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2011 February 21 |
| Language | French |

Previous (/Msds/Search?q=Humiseal&start=40)    1 (/Msds/Search?q=Humiseal&start=0)    2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)    4 (/Msds/Search?q=Humiseal&start=60)    5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)    7 (/Msds/Search?q=Humiseal&start=120)    8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)    10 (/Msds/Search?q=Humiseal&start=180)    Next (/Msds/Search?q=Humiseal&start=80)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)     Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)     About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)     Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)     Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

| Humiseal | 🔍 |
| --- | --- |

Search Tips

265 results, Page 4

**HumiSeal** 1C49LV (/msds/8644279/humiseal-1c49lv)

| Manufacturer | **Humiseal** Europe Ltd |
| --- | --- |
| Product code | **HumiSeal** Europe 1C49LV |
| Revision date | 2015 June 18 |
| Language | English |

(/view/3321302/8644279)

**Humiseal** 1B12 (/msds/12328927/humiseal-1b12)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| --- | --- |
| Product code | **HumiSeal** 1B12 |
| Revision date | 2015 May 03 |
| Language | English |

(/view/1468103/12328927)

**Humiseal** 1A27 Aerosol (/msds/12328929/humiseal-1a27-aerosol)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| --- | --- |
| Product code | **HumiSeal** 1A27 Aerosol |
| Revision date | 2015 November 20 |
| Language | English |

(/view/1554957/12328929)

**Humiseal** 1B31EPA (/msds/12329353/humiseal-1b31epa)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| --- | --- |
| Product code | |

(/view/3973844/12329353)          **HumiSeal** 1B31EPA
                    **Revision date**   2015 May 19
                    **Language**   Spanish

**Humiseal** Thinner 801 (/msds/12329079/humiseal-thinner-801)

(/view/2959813/12329079)
                    **Manufacturer**   **Humiseal** Division/ Chase Corp.
                    **Product code**   **HumiSeal** Thinner 801
                    **Revision date**   2015 May 24
                    **Language**   English

**HumiSeal** 1B15 (/msds/12328989/humiseal-1b15)

(/view/5523824/12328989)
                    **Manufacturer**   **Humiseal**
                    **Product code**   **HumiSeal** 1B15
                    **Revision date**   2017 June 06
                    **Language**   Chinese (Simplified)

**Humiseal** 1A20 (/msds/12328978/humiseal-1a20)

(/view/4572083/12328978)
                    **Manufacturer**   **Humiseal** Division/ Chase Corp.
                    **Product code**   **HumiSeal** 1A20
                    **Revision date**   2014 October 22
                    **Language**   English

**Humiseal** 1B73LSE (/msds/12329093/humiseal-1b73lse)

(/view/5611500/12329093)
                    **Manufacturer**   **Humiseal** Division/ Chase Corp.
                    **Product code**   **HumiSeal** 1B73LSE
                    **Revision date**   2015 August 07
                    **Language**   English

**Humiseal** 1A27 Aerosol (/msds/12328979/humiseal-1a27-aerosol)

(/view/4645897/12328979)
                    **Manufacturer**   **Humiseal** Division/ Chase Corp.
                    **Product code**   **HumiSeal** 1A27 Aerosol
                    **Revision date**

2015 June 09

Language  [ English ]

**Humiseal** Thinner 905 (/msds/12329084/humiseal-thinner-905)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 905 |
| Revision date | 2015 May 16 |
| Language | [ Spanish ] |

(/view/3973856/12329084)

**Humiseal** 1C55 (/msds/12329083/humiseal-1c55)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1C55 |
| Revision date | 2017 April 18 |
| Language | [ Spanish ] |

(/view/3973853/12329083)

**Humiseal** 1B51 LU (/msds/12328938/humiseal-1b51-lu)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B51 |
| Revision date | 2015 May 14 |
| Language | [ English ] |

(/view/2170099/12328938)

**Humiseal** Thinner 600 (/msds/12328965/humiseal-thinner-600)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 600 |
| Revision date | 2014 December 05 |
| Language | [ Spanish ] |

(/view/3973854/12328965)



**Humiseal** 1A20 (/msds/12333634/humiseal-1a20)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **Humiseal** 1A20 |
| Revision date | 2015 May 10 |
| Language | |

(/view/1407010/12333634)



English



### Humiseal 1C49LV (/msds/12335023/humiseal-1c49lv)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **Humiseal** 1C49LV |
| Revision date | 2015 May 23 |
| Language | English |

(/view/1322686/12335023)



### HumiSeal Thinner 521 (/msds/8846558/humiseal-thinner-521)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** Thinner 521 |
| Revision date | 2015 May 24 |
| Language | Spanish |

(/view/5039795/8846558)



### HumiSeal Stripper 1063 Gel (/msds/13684573/humiseal-stripper-1063-gel)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | **HumiSeal** Stripper 1063 Gel |
| Revision date | 2018 May 29 |
| Language | English |

(/view/8628549/13684573)



### Humiseal 1B31/521/2:1 (/msds/9240917/humiseal-1b31-521-21)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | **HumiSeal** 1B31/521 2:1 |
| Revision date | 2015 May 20 |
| Language | English |

(/view/4940870/9240917)

### Humiseal 1C49 (/msds/7550354/humiseal-1c49)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 27 |
| Language | English |

(/view/4358409/7550354)

**Humiseal** 1B73 (/msds/7564130/humiseal-1b73)

(/view/3321339/7564130)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2011 February 21 |
| Language | French |

Previous (/Msds/Search?q=Humiseal&start=40)    1 (/Msds/Search?q=Humiseal&start=0)    2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)    4 (/Msds/Search?q=Humiseal&start=60)    5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)    7 (/Msds/Search?q=Humiseal&start=120)    8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)    10 (/Msds/Search?q=Humiseal&start=180)    Next (/Msds/Search?q=Humiseal&start=80)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)      Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)      About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)      Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)      Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



VERISK ANALYTICS®

Humiseal

🔍

Search Tips

265 results, Page 5



(/view/4382061/7590498)

**Humiseal** 1B51 NS LU EU (/msds/7590498/humiseal-1b51-ns-lu-eu)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2012 May 11 |
| Language | English |



(/view/4422766/7673604)

**Humiseal** Thinner 521 (/msds/7673604/humiseal-thinner-521)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2011 February 11 |
| Language | French |



(/view/2165183/9796591)

**Humiseal** Stripper 1063 (/msds/9796591/humiseal-stripper-1063)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** Stripper 1063 |
| Revision date | 2015 May 24 |
| Language | English |



**HumiSeal** 1C53 (/msds/9803221/humiseal-1c53)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/1625748/9803221)

| | |
|---|---|
| **Revision date** | 2015 May 23 |
| **Language** | English |

**Humiseal** Thinner 802 (/msds/9810493/humiseal-thinner-802)

(/view/2959816/9810493)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2015 May 24 |
| **Language** | English |

**Humiseal** 1B31 (/msds/9832500/humiseal-1b31)

(/view/820238/9832500)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | **HumiSeal** 1B31 |
| **Revision date** | 2015 July 25 |
| **Language** | English |

**HumiSeal** 1B31 (/msds/7468428/humiseal-1b31)

(/view/2905608/7468428)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Europe Ltd |
| **Product code** | |
| **Revision date** | 2012 August 06 |
| **Language** | French |

**Humiseal** Stripper 1100 (/msds/9985607/humiseal-stripper-1100)

(/view/3855494/9985607)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2015 May 24 |
| **Language** | English |

**Humiseal** Stripper 1080 (/msds/9986440/humiseal-stripper-1080)

(/view/820450/9986440)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| Revision date | |

2015 May 23

Language    English

**Humiseal** Stripper 1090 (/msds/9314172/humiseal-stripper-1090)

(/view/1702747/9314172)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

**Humiseal** 1H2O AR1/D (/msds/6721808/humiseal-1h2o-ar1-d)

(/view/2850030/6721808)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2009 December 04 |
| Language | English |

**Humiseal** Thinner 73 (/msds/9276809/humiseal-thinner-73)

(/view/1323289/9276809)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 November 20 |
| Language | English |

**HumiSeal** 1B31 Aerosol (/msds/6592427/humiseal-1b31-aerosol)

(/view/3321326/6592427)

| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2011 October 17 |
| Language | English |

**Humiseal** 1B31 Aerosol (/msds/9163959/humiseal-1b31-aerosol)

(/view/4744235/9163959)

| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 June 09 |
| Language | |

French

**Humiseal** 1B31 Aerosol (/msds/9163958/humiseal-1b31-aerosol)

(/view/4735076/9163958)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 June 09 |
| Language | English |

**HumiSeal** Thinner 521EU (/msds/9141179/humiseal-thinner-521eu)

(/view/3321312/9141179)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2015 June 17 |
| Language | English |

**HumiSeal** 1C61 (/msds/4516659/humiseal-1c61)

(/view/2723958/4516659)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | 1C61 |
| Revision date | 2003 November 07 |
| Language | English |

**Humiseal** 2B74/95 Resin (/msds/2729840/humiseal-2b74-95-resin)

(/view/1650631/2729840)

| | |
|---|---|
| Manufacturer | **Humiseal** |
| Product code | 2B74/95 RESIN |
| Revision date | 1996 July 31 |
| Language | English |

**Humiseal** Stripper 1071 (/msds/4476582/humiseal-stripper-1071)

(/view/2699689/4476582)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | 1071 |
| Revision date | 2003 January 25 |
| Language | English |

**HumiSeal** 1C63 Interim (Experimental) (/msds/2818002/humiseal-1c63-interim-experimental)

(/view/1708463/2818002)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 1997 December 29 |
| **Language** | English |

Previous (/Msds/Search?q=Humiseal&start=60)     1 (/Msds/Search?q=Humiseal&start=0)     2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     Next (/Msds/Search?q=Humiseal&start=100)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)     Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)     About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)     Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)     Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.
Version 1.4.7.0



**VERISK ANALYTICS®**

6/27/2018, 4:35 PM

Humiseal     🔍

Search Tips

265 results, Page 6



**HumiSeal** 1C47 (/msds/2818004/humiseal-1c47)

(/view/1708465/2818004)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1995 February 17 |
| Language | English |



**Humiseal** 1B31LOC (/msds/9194446/humiseal-1b31loc)

(/view/5038660/9194446)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2015 June 16 |
| Language | English |



**Humiseal** 1A33 (/msds/9423634/humiseal-1a33)

(/view/5421879/9423634)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** 1A33 |
| Revision date | 2015 May 12 |
| Language | French |



**Humiseal** 1A33 (/msds/9418868/humiseal-1a33)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | |

(/view/4042062/9418868)　**HumiSeal** 1A33
　　　　　　Revision date　2015 May 12
　　　　　　　　Language　[ English ]

**Humiseal** 1A33 (/msds/9418870/humiseal-1a33)

(/view/5418765/9418870)
　　　　　　Manufacturer　Chase Corporation
　　　　　　Product code　**HumiSeal** 1A33
　　　　　　Revision date　2015 May 12
　　　　　　　　Language　[ English ]

**Humiseal** Thinner 503 (/msds/9417865/humiseal-thinner-503)

(/view/1322295/9417865)
　　　　　　Manufacturer　Chase Corporation
　　　　　　Product code　**HumiSeal** Thinner 503
　　　　　　Revision date　2015 June 03
　　　　　　　　Language　[ English ]

**Humiseal** 1A33 Aerosol (/msds/9418885/humiseal-1a33-aerosol)

(/view/1284430/9418885)
　　　　　　Manufacturer　Chase Corporation
　　　　　　Product code　**HumiSeal** 1A33 Aerosol
　　　　　　Revision date　2015 June 09
　　　　　　　　Language　[ English ]

**Humiseal** 1B15 (/msds/9417860/humiseal-1b15)

(/view/5417760/9417860)
　　　　　　Manufacturer　Chase Corporation
　　　　　　Product code　**HumiSeal** 1B15
　　　　　　Revision date　2015 May 25
　　　　　　　　Language　[ French ]

**Humiseal** 1B15 (/msds/9417862/humiseal-1b15)

(/view/5417762/9417862)
　　　　　　Manufacturer　Chase Corporation
　　　　　　Product code　**HumiSeal** 1B15
　　　　　　Revision date

2015 August 13

**Language**   English



**Humiseal** Thinner 503 (/msds/9417863/humiseal-thinner-503)

(/view/5417763/9417863)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** Thinner 503 |
| Revision date | 2015 June 03 |
| Language | English |

**Humiseal** 1A33 Aerosol (/msds/9418884/humiseal-1a33-aerosol)

(/view/5418778/9418884)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** 1A33 Aerosol |
| Revision date | 2015 August 07 |
| Language | English |

**Humiseal** Thinner 503 (/msds/9417864/humiseal-thinner-503)

(/view/5417764/9417864)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** Thinner 503 |
| Revision date | 2015 June 03 |
| Language | French |

**Humiseal** Thinner 702 (/msds/9416631/humiseal-thinner-702)

(/view/3337540/9416631)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | LO46 |
| Revision date | 2015 May 24 |
| Language | English |

**Humiseal** Thinner 700 (/msds/6840573/humiseal-thinner-700)



(/view/3902314/6840573)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1996 July 23 |
| Language | |

English



(/view/3896275/6825572)

**Humiseal** stripper 1076 (/msds/6825572/humiseal-stripper-1076)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2003 November 07 |
| Language | English |

**Humiseal** 1B51NS LU (/msds/4879826/humiseal-1b51ns-lu)

(/view/2799850/4879826)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2009 December 04 |
| Language | English |

**Humiseal** Stripper 1063 Gel (/msds/6964882/humiseal-stripper-1063-gel)

(/view/1284432/6964882)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 28 |
| Language | English |



**HumiSeal** Thinner 604 (/msds/9650851/humiseal-thinner-604)

(/view/5547725/9650851)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 May 25 |
| Language | English |



**Humiseal** 1B15 (/msds/7075271/humiseal-1b15)

(/view/4019954/7075271)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 September 28 |
| Language | French |

**Humiseal** 1C55 (/msds/6935264/humiseal-1c55)

(/view/2646743/6935264)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 29 |
| Language | English |

Previous (/Msds/Search?q=Humiseal&start=80)    2 (/Msds/Search?q=Humiseal&start=20)    3 (/Msds/Search?q=Humiseal&start=40)

4 (/Msds/Search?q=Humiseal&start=60)    5 (/Msds/Search?q=Humiseal&start=80)    6 (/Msds/Search?q=Humiseal&start=100)

7 (/Msds/Search?q=Humiseal&start=120)    8 (/Msds/Search?q=Humiseal&start=140)    9 (/Msds/Search?q=Humiseal&start=160)

10 (/Msds/Search?q=Humiseal&start=180)    11 (/Msds/Search?q=Humiseal&start=200)    Next (/Msds/Search?q=Humiseal&start=120)

Case 2:17-cv-03342-ODW-GJS   Document 52-4   Filed 08/27/18   Page 43 of 103   Page ID
#:2174



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)      Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)      About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)      Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)      Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.
Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal                                                                    🔍

Search Tips

265 results, Page 7



(/view/2431286/6934024)

**Humiseal** Thinner 600 (/msds/6934024/humiseal-thinner-600)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 20 |
| Language | English |



(/view/1703235/6933768)

**Humiseal** 1C51 (/msds/6933768/humiseal-1c51)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 September 28 |
| Language | English |



(/view/1486259/6922723)

**Humiseal** Thinner 535 (/msds/6922723/humiseal-thinner-535)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 September 28 |
| Language | English |



**Humiseal** 1H2O Ur5D (/msds/5013923/humiseal-1h2o-ur5d)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/2959809/5013923)

| | |
|---|---|
| **Revision date** | 2006 January 29 |
| **Language** | English |

## Humiseal 1H2O Ur5S (/msds/5013920/humiseal-1h2o-ur5s)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2006 January 29 |
| **Language** | English |

(/view/2959806/5013920)

## Humiseal 1H2O Ar1/S (/msds/5013924/humiseal-1h2o-ar1-s)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2007 December 19 |
| **Language** | English |

(/view/2959810/5013924)

## Humiseal Thinner 800 (/msds/5013926/humiseal-thinner-800)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2006 December 14 |
| **Language** | English |

(/view/2959812/5013926)

## Humiseal 1B51NS (/msds/6916891/humiseal-1b51ns)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2012 September 28 |
| **Language** | English |

(/view/3936965/6916891)

## Humiseal 1B73LOC (/msds/6894634/humiseal-1b73loc)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | |

(/view/2108925/6894634)

2012 September 28

**Language** English



**Humiseal** 1B66NLD-DA (/msds/7454009/humiseal-1b66nld-da)

(/view/2553322/7454009)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 19 |
| Language | English |



**HumiSeal** 1C63 (/msds/10174315/humiseal-1c63)

(/view/5848205/10174315)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** 1C63 |
| Revision date | 2015 May 22 |
| Language | English |

**HumiSeal** Stripper 1072 (/msds/9811359/humiseal-stripper-1072)

(/view/2553324/9811359)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | HumiSeall Stripper 1072 |
| Revision date | 2015 May 23 |
| Language | English |

**HumiSeal** 1A33 (/msds/12050068/humiseal-1a33)

(/view/7594539/12050068)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 May 12 |
| Language | Portuguese |



**HumiSeal** 1B31 (/msds/12050075/humiseal-1b31)

(/view/7594546/12050075)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** 1B31 |
| Revision date | 2015 May 12 |
| Language | |

Case 2:17-cv-03342-ODW-GJS   Document 52-4   Filed 08/27/18   Page 47 of 103   Page ID #:2178

English

**Humiseal** 2A64 parte A (/msds/7921388/humiseal-2a64-parte-a)

(/view/4537235/7921388)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1996 November 11 |
| Language | Spanish |

**Humiseal** 2A64 parte B (/msds/7921391/humiseal-2a64-parte-b)

(/view/4537238/7921391)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1996 October 08 |
| Language | Spanish |

**Humiseal** 1H20 AR1 Aerosol (/msds/6889350/humiseal-1h20-ar1-aerosol)

(/view/3653136/6889350)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 September 28 |
| Language | English |

**Humiseal** 2A64B (/msds/7831111/humiseal-2a64b)

(/view/1401253/7831111)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 December 17 |
| Language | English |

**Humiseal** 1B73 Epa Aerosol (/msds/5790387/humiseal-1b73-epa-aerosol)

(/view/3321356/5790387)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2009 February 18 |
| Language | English |

**Humiseal** 1H20Ar3/D (/msds/5790365/humiseal-1h20ar3-d)

(/view/3321334/5790365)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 January 23 |
| Language | English |

Previous (/Msds/Search?q=Humiseal&start=100)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     11 (/Msds/Search?q=Humiseal&start=200)

12 (/Msds/Search?q=Humiseal&start=220)     13 (/Msds/Search?q=Humiseal&start=240)     Next (/Msds/Search?q=Humiseal&start=140)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal           🔍

Search Tips

265 results, Page 8



(/view/3321347/5790378)

**Humiseal** 1B73 Epa (/msds/5790378/humiseal-1b73-epa)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2006 July 26 |
| Language | French |



(/view/3321349/5790380)

**Humiseal** Stripper 1090 (/msds/5790380/humiseal-stripper-1090)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2007 July 11 |
| Language | French |

(/view/3321313/5790344)

**Humiseal** 1B73 Epa Aerosol (/msds/5790344/humiseal-1b73-epa-aerosol)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2006 July 13 |
| Language | French |

**Humiseal** 1R32A-2 (/msds/5790386/humiseal-1r32a-2)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |



(/view/3321355/5790386)

**Revision date**    2006 December 19
**Language**    French

**Humiseal** Uv40-250 (/msds/5790390/humiseal-uv40-250)

(/view/3321359/5790390)

**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**    2008 March 17
**Language**    French

**Humiseal** Thinner 604 (/msds/5790393/humiseal-thinner-604)

(/view/3321362/5790393)

**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**    2006 July 13
**Language**    English

**Humiseal** Stripper 1080 (/msds/5790375/humiseal-stripper-1080)

(/view/3321344/5790375)

**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**    2007 March 05
**Language**    French

**Humiseal** Thinner 701 (/msds/5790362/humiseal-thinner-701)

(/view/3321331/5790362)

**Manufacturer**    **Humiseal** Europe Ltd
**Product code**
**Revision date**    2006 November 17
**Language**    English

**Humiseal** Stripper 1090 (/msds/5790337/humiseal-stripper-1090)

(/view/3321306/5790337)

**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**

2007 May 25

**Language**   English

**Humiseal** 1H20 Ur5/S (/msds/5790377/humiseal-1h20-ur5-s)

(/view/3321346/5790377)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 July 07 |
| Language | English |

**Humiseal** 1H2Oar1/D (/msds/5790361/humiseal-1h2oar1-d)

(/view/3321330/5790361)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 10 |
| Language | English |

**Humiseal** 1H2Oar1/D (/msds/5790391/humiseal-1h2oar1-d)

(/view/3321360/5790391)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 10 |
| Language | French |

**Humiseal** Stripper 1080A (/msds/5790392/humiseal-stripper-1080a)

(/view/3321361/5790392)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 05 |
| Language | English |

**Humiseal** 1B51 Ns Lu (/msds/5790373/humiseal-1b51-ns-lu)

(/view/3321342/5790373)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 01 |
| Language | |

French

**Humiseal** 1H20Ar3/D (/msds/5790338/humiseal-1h20ar3-d)

(/view/3321307/5790338)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 January 23 |
| **Language** | French |

**Humiseal** 1H20 Ur5/D (/msds/5790345/humiseal-1h20-ur5-d)

(/view/3321314/5790345)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2008 July 07 |
| **Language** | French |

**Humiseal** Stripper 1080A (/msds/5790379/humiseal-stripper-1080a)

(/view/3321348/5790379)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 March 05 |
| **Language** | French |

**Humiseal** Thinner 535 (/msds/5790347/humiseal-thinner-535)

(/view/3321316/5790347)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 November 07 |
| **Language** | English |

**Humiseal** Stripper 1063 Gel (/msds/5790354/humiseal-stripper-1063-gel)

(/view/3321323/5790354)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 February 12 |
| **Language** | French |

**Humiseal** 1B51 Ns Lu (/msds/5790388/humiseal-1b51-ns-lu)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 March 01 |
| Language | English |

(/view/3321357/5790388)

Previous (/Msds/Search?q=Humiseal&start=120)    6 (/Msds/Search?q=Humiseal&start=100)    7 (/Msds/Search?q=Humiseal&start=120)

8 (/Msds/Search?q=Humiseal&start=140)    9 (/Msds/Search?q=Humiseal&start=160)    10 (/Msds/Search?q=Humiseal&start=180)

11 (/Msds/Search?q=Humiseal&start=200)    12 (/Msds/Search?q=Humiseal&start=220)    13 (/Msds/Search?q=Humiseal&start=240)

14 (/Msds/Search?q=Humiseal&start=260)    Next (/Msds/Search?q=Humiseal&start=160)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal                                                                  🔍

Search Tips

265 results, Page 9


(/view/3321321/5790352)

**Humiseal** 1B73 Epa (/msds/5790352/humiseal-1b73-epa)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2006 July 26 |
| Language | English |


(/view/3321299/5790330)

**Humiseal** 1H2O Ar1/ S (/msds/5790330/humiseal-1h2o-ar1-s)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2008 March 10 |
| Language | English |


(/view/3321308/5790339)

**Humiseal** 1H20Ar3/S (/msds/5790339/humiseal-1h20ar3-s)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |
| Revision date | 2007 October 03 |
| Language | French |



**Humiseal** Stripper 1072 (/msds/5790374/humiseal-stripper-1072)

| Manufacturer | **HumiSeal** Europe |
|---|---|
| Product code | |

(/view/3321343/5790374)

**Revision date** 2007 February 12

**Language** French

**Humiseal** Stripper 1080 (/msds/5790334/humiseal-stripper-1080)

**Manufacturer** **HumiSeal** Europe
**Product code**
**Revision date** 2007 March 05
**Language** English

(/view/3321303/5790334)

**Humiseal** Stripper 1072 (/msds/5790331/humiseal-stripper-1072)

**Manufacturer** **HumiSeal** Europe
**Product code**
**Revision date** 2007 February 12
**Language** English

(/view/3321300/5790331)

**Humiseal** Thinner 600 (/msds/5790348/humiseal-thinner-600)

**Manufacturer** **HumiSeal** Europe
**Product code**
**Revision date** 2006 July 13
**Language** English

(/view/3321317/5790348)

**Humiseal** Stripper 1063 (/msds/5790351/humiseal-stripper-1063)

**Manufacturer** **HumiSeal** Europe
**Product code**
**Revision date** 2007 January 31
**Language** French

(/view/3321320/5790351)

**Humiseal** 1H20Ar3/S (/msds/5790367/humiseal-1h20ar3-s)

**Manufacturer** **HumiSeal** Europe
**Product code**
**Revision date**

(/view/3321336/5790367)

2007 October 03

**Language**   English


(/view/3321337/5790368)

### **Humiseal** 1H20 Ur5/D (/msds/5790368/humiseal-1h20-ur5-d)

Manufacturer    **HumiSeal** Europe
Product code
Revision date    2008 July 07
Language    English


(/view/3321319/5790350)

### **Humiseal** 1H20 Ur5/S (/msds/5790350/humiseal-1h20-ur5-s)

Manufacturer    **HumiSeal** Europe
Product code
Revision date    2008 July 07
Language    French


(/view/4764167/8342082)

### **HumiSeal** 1A33 (/msds/8342082/humiseal-1a33)

Manufacturer    **Humiseal** Europe Ltd
Product code
Revision date    2011 February 21
Language    English


(/view/4634512/8114602)

### **Humiseal** 1B38 (/msds/8114602/humiseal-1b38)

Manufacturer    **Humiseal** Division/ Chase Corp.
Product code
Revision date    2006 December 14
Language    English

(/view/3824509/8071755)

### **Humiseal** 1B31S (/msds/8071755/humiseal-1b31s)

Manufacturer    **Humiseal** Division/ Chase Corp.
Product code
Revision date    2014 February 25
Language



English

**Humiseal** 1B66 (/msds/8071690/humiseal-1b66)

(/view/3154759/8071690)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

**Humiseal** Thinner 905 (/msds/8206119/humiseal-thinner-905)

(/view/2959814/8206119)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

**Humiseal** 1H71 (/msds/3552749/humiseal-1h71)

(/view/2166854/3552749)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2003 December 08 |
| Language | English |

**Humiseal** 1B31 (/msds/8043062/humiseal-1b31)

(/view/4566676/8043062)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 07 |
| Language | Spanish |

**Humiseal** UV40HV (/msds/8040805/humiseal-uv40hv)

(/view/4600373/8040805)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 28 |
| Language | English |

**Humiseal** UV40 Gel (/msds/8030284/humiseal-uv40-gel)

(/view/2189262/8030284)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

Previous (/Msds/Search?q=Humiseal&start=140)      1 (/Msds/Search?q=Humiseal&start=0)      2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)      4 (/Msds/Search?q=Humiseal&start=60)      5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)      7 (/Msds/Search?q=Humiseal&start=120)      8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)      10 (/Msds/Search?q=Humiseal&start=180)      Next (/Msds/Search?q=Humiseal&start=180)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)   Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)   About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)   Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)   Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal

🔍

Search Tips

265 results, Page 9



(/view/3321321/5790352)

**Humiseal** 1B73 Epa (/msds/5790352/humiseal-1b73-epa)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2006 July 26 |
| Language | English |

(/view/3321299/5790330)

**Humiseal** 1H2O Ar1/ S (/msds/5790330/humiseal-1h2o-ar1-s)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 10 |
| Language | English |

(/view/3321308/5790339)

**Humiseal** 1H20Ar3/S (/msds/5790339/humiseal-1h20ar3-s)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2007 October 03 |
| Language | French |



**Humiseal** Stripper 1072 (/msds/5790374/humiseal-stripper-1072)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |

(/view/3321343/5790374)

| | |
|---|---|
| **Revision date** | 2007 February 12 |
| **Language** | French |

**Humiseal** Stripper 1080 (/msds/5790334/humiseal-stripper-1080)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 March 05 |
| **Language** | English |

(/view/3321303/5790334)

**Humiseal** Stripper 1072 (/msds/5790331/humiseal-stripper-1072)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 February 12 |
| **Language** | English |

(/view/3321300/5790331)

**Humiseal** Thinner 600 (/msds/5790348/humiseal-thinner-600)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2006 July 13 |
| **Language** | English |

(/view/3321317/5790348)

**Humiseal** Stripper 1063 (/msds/5790351/humiseal-stripper-1063)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| **Revision date** | 2007 January 31 |
| **Language** | French |

(/view/3321320/5790351)

**Humiseal** 1H20Ar3/S (/msds/5790367/humiseal-1h20ar3-s)

| | |
|---|---|
| **Manufacturer** | **HumiSeal** Europe |
| **Product code** | |
| Revision date | |

(/view/3321336/5790367)

2007 October 03

Language   English


(/view/3321337/5790368)

**Humiseal** 1H20 Ur5/D (/msds/5790368/humiseal-1h20-ur5-d)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 July 07 |
| Language | English |


(/view/3321319/5790350)

**Humiseal** 1H20 Ur5/S (/msds/5790350/humiseal-1h20-ur5-s)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 July 07 |
| Language | French |


(/view/4764167/8342082)

**HumiSeal** 1A33 (/msds/8342082/humiseal-1a33)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2011 February 21 |
| Language | English |


(/view/4634512/8114602)

**Humiseal** 1B38 (/msds/8114602/humiseal-1b38)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2006 December 14 |
| Language | English |


(/view/3824509/8071755)

**Humiseal** 1B31S (/msds/8071755/humiseal-1b31s)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | |

English

**Humiseal** 1B66 (/msds/8071690/humiseal-1b66)

(/view/3154759/8071690)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

**Humiseal** Thinner 905 (/msds/8206119/humiseal-thinner-905)

(/view/2959814/8206119)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

**Humiseal** 1H71 (/msds/3552749/humiseal-1h71)

(/view/2166854/3552749)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2003 December 08 |
| Language | English |

**Humiseal** 1B31 (/msds/8043062/humiseal-1b31)

(/view/4566676/8043062)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 07 |
| Language | Spanish |

**Humiseal** UV40HV (/msds/8040805/humiseal-uv40hv)

(/view/4600373/8040805)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 28 |
| Language | English |

**Humiseal** UV40 Gel (/msds/8030284/humiseal-uv40-gel)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |

(/view/2189262/8030284)

Previous (/Msds/Search?q=Humiseal&start=140)     1 (/Msds/Search?q=Humiseal&start=0)     2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     Next (/Msds/Search?q=Humiseal&start=180)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal



Search Tips

265 results, Page 10


(/view/3255741/8011309)

**Humiseal** 1B31Epa (/msds/8011309/humiseal-1b31epa)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |


(/view/2471040/7990761)

**Humiseal** 1B73EPA (/msds/7990761/humiseal-1b73epa)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2014 February 25 |
| Language | English |


(/view/2191048/7965741)

**Humiseal** Thinner 64 (/msds/7965741/humiseal-thinner-64)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2012 November 20 |
| Language | English |

**Humiseal** 1R32 (/msds/5910451/humiseal-1r32)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/3376916/5910451)

**Revision date**   2006 March 07
**Language**   English

**Humiseal** Type X1347-I (/msds/3397590/humiseal-type-x1347-i)

(/view/2097510/3397590)

**Manufacturer**   **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**   2000 April 25
**Language**   English

**Humiseal** 1R32A-2 (/msds/5912672/humiseal-1r32a-2)

(/view/3377900/5912672)

**Manufacturer**   **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**   2006 March 03
**Language**   English

**HumiSeal** 1B15 (/msds/7943074/humiseal-1b15)

(/view/4546992/7943074)

**Manufacturer**   **Humiseal** Europe Ltd
**Product code**
**Revision date**   2011 February 21
**Language**   English

**HumiSeal** 1122 (/msds/9738157/humiseal-1122)

(/view/2646806/9738157)

**Manufacturer**   Chase Corporation
**Product code**   **HumiSeal** 1122
**Revision date**   2015 May 18
**Language**   English

**Humiseal** 1C49LVF (/msds/7162232/humiseal-1c49lvf)

(/view/4066845/7162232)

**Manufacturer**   **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**

2012 November 28

**Language**   English



(/view/5562446/9679428)

**HumiSeal** 1B31 (/msds/9679428/humiseal-1b31)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | SY98P6478-128 |
| Revision date | 2015 May 12 |
| Language | Malay |



(/view/5562448/9679430)

**HumiSeal** 1B31LOC (/msds/9679430/humiseal-1b31loc)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | 016-01040-0000 |
| Revision date | 2015 May 15 |
| Language | Malay |



(/view/3410410/5988707)

**Humiseal** 1H2O Ar1/ S (/msds/5988707/humiseal-1h2o-ar1-s)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2008 March 10 |
| Language | French |



(/view/3231224/8530080)

**HumiSeal** 1B15 (/msds/8530080/humiseal-1b15)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 May 25 |
| Language | English |



(/view/2913836/6365257)

**Humiseal** Thinner 604 (/msds/6365257/humiseal-thinner-604)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2009 December 04 |
| Language | |

English

**HumiSeal** Thinner 605 (/msds/8913411/humiseal-thinner-605)

(/view/5038780/8913411)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** Thinner 605 |
| Revision date | 2015 May 25 |
| Language | Spanish |

**Humiseal** 1A24 (/msds/2505943/humiseal-1a24)

(/view/1503930/2505943)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1995 April 17 |
| Language | English |

**HumiSeal** UV40-250 (/msds/6333031/humiseal-uv40-250)

(/view/3321327/6333031)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2011 January 26 |
| Language | English |

**Humiseal** Thinner 600 (/msds/6329063/humiseal-thinner-600)

(/view/3684716/6329063)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2006 July 13 |
| Language | French |

**Humiseal** Thinner 604 (/msds/6329061/humiseal-thinner-604)

(/view/3684714/6329061)

| | |
|---|---|
| Manufacturer | **HumiSeal** Europe |
| Product code | |
| Revision date | 2006 July 13 |
| Language | French |

**Humiseal** Thinner 503 (/msds/6329062/humiseal-thinner-503)

(/view/3684715/6329062)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2008 March 10 |
| Language | French |

Previous (/Msds/Search?q=Humiseal&start=160)     1 (/Msds/Search?q=Humiseal&start=0)     2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     Next (/Msds/Search?q=Humiseal&start=200)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf) Compliance Solutions (http://www.verisk3e.com/solutions)
Industries (http://www.verisk3e.com/industries) About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)
News & Events (http://www.verisk3e.com/news-events) Corporate Governance (http://www.verisk3e.com/corporate-governance)
Privacy Policy (http://www.verisk3e.com/privacy) Contact Verisk 3E (http://www.verisk3e.com/contact-us)

**©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.**
**Version 1.4.7.0**

**VERISK ANALYTICS®**

Search Results - Free SDS search   https://www.msds.com/Msds/Search?q=Humiseal&start=200

Case 2:17-cv-03342-ODW-GJS  Document 52-4  Filed 08/27/18  Page 74 of 103  Page ID
#:2205



Humiseal 🔍

**Search Tips**

265 results, Page 11

**HumiSeal** 1B31HV (/msds/8874261/humiseal-1b31hv)

(/view/5055041/8874261)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | 1B31HV |
| Revision date | 2015 May 20 |
| Language | French |

**Humiseal** Stripper 1081 (/msds/6290369/humiseal-stripper-1081)

(/view/3664242/6290369)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2009 December 04 |
| Language | English |

**HumiSeal** 1B31 Liquid (/msds/4191347/humiseal-1b31-liquid)

(/view/2496966/4191347)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2006 May 25 |
| Language | French |

**Humiseal** X-1230 (1A37) (/msds/4106893/humiseal-x-1230-1a37)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/2471510/4106893)

**Revision date**    1992 May 06
**Language**    English

**Humiseal** 1B49 (/msds/4105061/humiseal-1b49)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**    1989 November 03
**Language**    English

(/view/2471039/4105061)

**Humiseal** 2A64A (/msds/6941990/humiseal-2a64a)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**    2012 September 28
**Language**    English

(/view/1399656/6941990)

**HumiSeal** Thinner 601 (/msds/2391503/humiseal-thinner-601)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**    1998 January 19
**Language**    English

(/view/1470474/2391503)

**HumiSeal** 1B31HV (/msds/8791606/humiseal-1b31hv)

**Manufacturer**    Chase Corporation
**Product code**    **HumiSeal** 1B31HV
**Revision date**    2015 May 20
**Language**    English

(/view/5009619/8791606)

**Humiseal** 1B38 (/msds/3632978/humiseal-1b38)

**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**

(/view/2080076/3632978)



2006 December 14

**Language**  English

**Humiseal** 1B15H Aerosol (/msds/3632973/humiseal-1b15h-aerosol)

(/view/994030/3632973)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2007 January 29 |
| Language | English |

**Humiseal** 1071 (/msds/7965787/humiseal-1071)

(/view/4559206/7965787)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 1995 April 20 |
| Language | English |

**HumiSeal** Thinner 521 (/msds/10106057/humiseal-thinner-521)

(/view/2497852/10106057)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 October 02 |
| Language | French |

**Humiseal** 1A27LU (/msds/9421412/humiseal-1a27lu)

(/view/3386171/9421412)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 May 17 |
| Language | English |

**Humiseal** 1B51NSLU (/msds/6995357/humiseal-1b51nslu)

(/view/3973847/6995357)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2013 January 28 |
| Language | |



Spanish

**HumiSeal** 1A33 (/msds/6914955/humiseal-1a33)

(/view/3321328/6914955)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Europe Ltd |
| **Product code** | |
| **Revision date** | 2011 February 21 |
| **Language** | English |

**HumiSeal** Thinner 605 (/msds/8913312/humiseal-thinner-605)

(/view/2959811/8913312)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** Thinner 605 |
| Revision date | 2015 May 25 |
| Language | English |

**HumiSeal** TempSeal TS300 Liquid Mask (/msds/12618985/humiseal-tempseal-ts300-liquid-mask)

(/view/7944425/12618985)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | **HumiSeal** TS300 |
| **Revision date** | 2017 November 07 |
| **Language** | French |

**HumiSeal** TempSeal TS300 Liquid Mask (/msds/12618946/humiseal-tempseal-ts300-liquid-mask)

(/view/3956546/12618946)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** TS300 |
| Revision date | 2017 November 07 |
| Language | English |

**Humiseal** 1B73 (/msds/8119707/humiseal-1b73)

(/view/4086231/8119707)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | |

2012 November 13

**Language**    Portuguese

**Humiseal** 1A34 (/msds/4909646/humiseal-1a34)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2009 December 04 |
| Language | English |

(/view/1322292/4909646)

Previous (/Msds/Search?q=Humiseal&start=180)    1 (/Msds/Search?q=Humiseal&start=0)    2 (/Msds/Search?q=Humiseal&start=20)

3 (/Msds/Search?q=Humiseal&start=40)    4 (/Msds/Search?q=Humiseal&start=60)    5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)    7 (/Msds/Search?q=Humiseal&start=120)    8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)    10 (/Msds/Search?q=Humiseal&start=180)    Next (/Msds/Search?q=Humiseal&start=220)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal                                                                                🔍

Search Tips

265 results, Page 12

**Humiseal** 1A33 Aerosol (/msds/9418878/humiseal-1a33-aerosol)

(/view/5418772/9418878)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | **HumiSeal** 1A33 Aerosol |
| **Revision date** | 2015 June 09 |
| **Language** | English |

**Humiseal** 1A33 Aerosol (/msds/9418880/humiseal-1a33-aerosol)

(/view/5418774/9418880)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | **HumiSeal** 1A33 Aerosol |
| Revision date | 2015 June 09 |
| Language | French |

**Humiseal** 1A33 (/msds/13312715/humiseal-1a33)

(/view/1284316/13312715)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | **HumiSeal** 1A33 |
| **Revision date** | 2018 January 25 |
| **Language** | English |

**Humiseal** 1B31 (/msds/8095813/humiseal-1b31)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/4625184/8095813)

**Revision date**    2014 February 25
**Language**    English

**HumiSeal** 1A33 (/msds/13304202/humiseal-1a33)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | **HumiSeal** 1A33 |
| **Revision date** | 2018 January 25 |
| **Language** | English |

(/view/7594534/13304202)

**Humiseal** Stripper 1063 Gel (/msds/13498666/humiseal-stripper-1063-gel)

Manufacturer    **Humiseal**
Product code
Revision date    2011 April 27
Language    English

(/view/3321358/13498666)

**Humiseal** 1B73AP (/msds/6894477/humiseal-1b73ap)

Manufacturer    **Humiseal** Division/ Chase Corp.
Product code
Revision date    2012 September 28
Language    English

(/view/2108856/6894477)

**HumiSeal** 1B31HV (/msds/9920721/humiseal-1b31hv)

Manufacturer    Chase Corporation
Product code    **HumiSeal** 1B31HV
Revision date    2015 May 20
Language    English

(/view/5684181/9920721)

**HumiSeal** 1B31 (/msds/12050080/humiseal-1b31)

Manufacturer    Chase Corporation
Product code
Revision date

(/view/7594551/12050080)


2015 May 12
**Language** Portuguese

(/view/3126727/5332994)

## **HumiSeal** 1B31 (/msds/5332994/humiseal-1b31)

**Manufacturer** Propelec SA
**Product code**
**Revision date** 2007 January 15
**Language** Spanish

(/view/1486256/8206113)

## **Humiseal** 1B51NSLU (/msds/8206113/humiseal-1b51nslu)

**Manufacturer** Chase Corporation
**Product code**
**Revision date** 2014 February 25
**Language** English

(/view/7705613/12269438)

## **HumiSeal** UV92 (/msds/12269438/humiseal-uv92)

**Manufacturer** Chase Corporation
**Product code**
**Revision date** 2017 March 21
**Language** English

(/view/5613319/9773404)

## **Humiseal** 2A53 Part B (/msds/9773404/humiseal-2a53-part-b)

**Manufacturer** Stannol GmbH
**Product code** **HumiSeal** Europe 2A53 Part B
**Revision date** 2015 June 19
**Language** German

(/view/5613317/9773402)

## **Humiseal** 2A53 Part A (/msds/9773402/humiseal-2a53-part-a)

**Manufacturer** Stannol GmbH
**Product code** **HumiSeal** Europe 2A53 Part A
**Revision date** 2015 June 23
**Language**

German

**Humiseal** Type 2B74/A (/msds/4278179/humiseal-type-2b74-a)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | 2B74, 2B74/A, 4346 |
| **Revision date** | 1991 August 12 |
| **Language** | English |

(/view/2553032/4278179)

Roybond 747Primer (/msds/7737084/roybond-747primer)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2013 January 18 |
| **Language** | English |

(/view/4452199/7737084)

**HumiSeal** Thinner 701 (/msds/9935532/humiseal-thinner-701)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | |
| **Revision date** | 2015 May 14 |
| **Language** | Malay |

(/view/5692406/9935532)



E-Crete 57N (Part B) (/msds/6714887/e-crete-57n-part-b)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2010 November 15 |
| **Language** | English |

(/view/3846871/6714887)



E-Crete #57N Aggregate Blend (/msds/6714885/e-crete-57n-aggregate-blend)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2010 November 19 |
| **Language** | English |

(/view/3846869/6714885)

E-Crete 57N (Part A) (/msds/6714886/e-crete-57n-part-a)

PDF
Adobe

(/view/3846870/6714886)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2010 November 15 |
| Language | English |

Previous (/Msds/Search?q=Humiseal&start=200)     2 (/Msds/Search?q=Humiseal&start=20)     3 (/Msds/Search?q=Humiseal&start=40)

4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)     6 (/Msds/Search?q=Humiseal&start=100)

7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)     9 (/Msds/Search?q=Humiseal&start=160)

10 (/Msds/Search?q=Humiseal&start=180)     11 (/Msds/Search?q=Humiseal&start=200)     Next (/Msds/Search?q=Humiseal&start=240)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)      Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)      About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)      Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)      Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.
Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal

Search Tips

265 results, Page 13

**Roskote R 28 Rubberized Mastic** (/msds/6964921/roskote-r-28-rubberized-mastic)

(/view/3857259/6964921)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2013 February 01 |
| Language | English |

**Phyzite 380** (/msds/10000316/phyzite-380)

(/view/2535051/10000316)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |
| Revision date | 2015 June 17 |
| Language | English |

**HumiTape HT500** (/msds/3150769/humitape-ht500)

(/view/1708484/3150769)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | HT500 |
| Revision date | 2003 December 08 |
| Language | English |

**TempSeal TS300** (/msds/5012714/tempseal-ts300)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | |

(/view/2959311/5012714)

**Revision date**    2008 February 21
**Language**    English

Humisel Thinner 521 (/msds/4852779/humisel-thinner-521)
**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**    2007 April 05
**Language**    Spanish

(/view/2895850/4852779)

Huiseal 1R32A-2 (/msds/5790360/huiseal-1r32a-2)
**Manufacturer**    **HumiSeal** Europe
**Product code**
**Revision date**    2006 August 04
**Language**    English

(/view/3321329/5790360)

Roybond 747Primer (/msds/8125927/roybond-747primer)
**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**
**Revision date**    2013 January 18
**Language**    English

(/view/4640051/8125927)

**Humiseal** 1A27 (/msds/8121486/humiseal-1a27)
**Manufacturer**    Sheila Shine Incorporated
**Product code**
**Revision date**    2012 November 07
**Language**    English

(/view/1346494/8121486)

Roskote R 28 Rubberized Mastic (/msds/8041984/roskote-r-28-rubberized-mastic)
**Manufacturer**    **Humiseal** Division/ Chase Corp.
**Product code**
Revision date

(/view/4601082/8041984)

2010 January 20

**Language**    English

---

**Humiseal** Blend 3 (/msds/8161010/humiseal-blend-3)

| | |
|---|---|
| **Manufacturer** | Alcohols Ltd |
| **Product code** | 8070 |
| **Revision date** | 2009 November 17 |
| **Language** | English |

(/view/4661688/8161010)

---

CM-530 Solder Mask (/msds/8387306/cm-530-solder-mask)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Europe Ltd |
| **Product code** | |
| **Revision date** | 2008 May 28 |
| **Language** | French |

(/view/4786062/8387306)

---

Humigel In Pressurized Can (/msds/4463177/humigel-in-pressurized-can)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2000 September 18 |
| **Language** | English |

(/view/2689482/4463177)

---

Decapante **Humiseal** 1100 (/msds/8416621/decapante-humiseal-1100)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | |
| **Revision date** | 2014 February 25 |
| **Language** | Spanish |

(/view/4800036/8416621)

---

**Humiseal** Uv40-250 (/msds/8413172/humiseal-uv40-250)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | |
| **Revision date** | 2014 February 25 |
| **Language** | |

(/view/2959807/8413172)

English

**Circuitkleen CKS 501** (/msds/8394645/circuitkleen-cks-501)

(/view/4789641/8394645)

| | |
|---|---|
| Manufacturer | **Humiseal** Europe Ltd |
| Product code | |
| Revision date | 2006 July 27 |
| Language | English |

**Humiseal** 1B31 Aerosol (/msds/8916660/humiseal-1b31-aerosol)

(/view/2492294/8916660)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | |
| Revision date | 2015 June 09 |
| Language | English |

**HumiSeal** 1B31HV (/msds/8874260/humiseal-1b31hv)

(/view/5055040/8874260)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | 1B31HV |
| Revision date | 2015 May 20 |
| Language | English |

Polyurethane Conformal Coating, Humisea (/msds/8105854/polyurethane-conformal-coating-humisea)

(/view/4630342/8105854)

| | |
|---|---|
| Manufacturer | **Humiseal** Division/ Chase Corp. |
| Product code | 99056 |
| Revision date | 2001 June 08 |
| Language | English |

**HumiSeal** 1A27 Aerosol (/msds/12619571/humiseal-1a27-aerosol)

(/view/7944776/12619571)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | |
| Revision date | 2015 June 09 |
| Language | |

French

**Humiseal** 2A53 Part B (/msds/12653780/humiseal-2a53-part-b)

(/view/1401252/12653780)

| | |
|---|---|
| Manufacturer | Chase Corporation |
| Product code | |
| Revision date | 2015 May 09 |
| Language | English |

Previous (/Msds/Search?q=Humiseal&start=220)    3 (/Msds/Search?q=Humiseal&start=40)    4 (/Msds/Search?q=Humiseal&start=60)

5 (/Msds/Search?q=Humiseal&start=80)    6 (/Msds/Search?q=Humiseal&start=100)    7 (/Msds/Search?q=Humiseal&start=120)

8 (/Msds/Search?q=Humiseal&start=140)    9 (/Msds/Search?q=Humiseal&start=160)    10 (/Msds/Search?q=Humiseal&start=180)

11 (/Msds/Search?q=Humiseal&start=200)    12 (/Msds/Search?q=Humiseal&start=220)    Next (/Msds/Search?q=Humiseal&start=260)



(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0



**VERISK ANALYTICS®**

Humiseal 🔍

Search Tips

265 results, Page 14



(/view/1399653/12653779)

**Humiseal** 2A53 Part A (/msds/12653779/humiseal-2a53-part-a)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | |
| **Revision date** | 2015 May 09 |
| **Language** | English |



(/view/4066778/7162132)

Roskote A-51 Plus Mastic (/msds/7162132/roskote-a-51-plus-mastic)

| | |
|---|---|
| **Manufacturer** | **Humiseal** Division/ Chase Corp. |
| **Product code** | |
| **Revision date** | 2013 January 18 |
| **Language** | French |



(/view/2279834/9663384)

**HumiSeal** Thinner 701 (/msds/9663384/humiseal-thinner-701)

| | |
|---|---|
| **Manufacturer** | Chase Corporation |
| **Product code** | |
| **Revision date** | 2015 May 14 |
| **Language** | English |

Lakk Acrylic, **Humiseal** 1H20 AR3 (/msds/9430191/lakk-acrylic-humiseal-1h20-ar3)

| | |
|---|---|
| **Manufacturer** | Krepro AS |
| **Product code** | |

(/view/5425404/9430191)      HS-H2O-AR3-D

**Revision date**     2011 August 15

**Language**     Norwegian

### Royston Flex-Flo Adhesive Sealant Part B (/msds/6599090/royston-flex-flo-adhesive-sealant-part-b)

(/view/3757552/6599090)

**Manufacturer**     **Humiseal** Division/ Chase Corp.

**Product code**

**Revision date**     2010 September 17

**Language**     English

Previous (/Msds/Search?q=Humiseal&start=240)     4 (/Msds/Search?q=Humiseal&start=60)     5 (/Msds/Search?q=Humiseal&start=80)

6 (/Msds/Search?q=Humiseal&start=100)     7 (/Msds/Search?q=Humiseal&start=120)     8 (/Msds/Search?q=Humiseal&start=140)

9 (/Msds/Search?q=Humiseal&start=160)     10 (/Msds/Search?q=Humiseal&start=180)     11 (/Msds/Search?q=Humiseal&start=200)

12 (/Msds/Search?q=Humiseal&start=220)     13 (/Msds/Search?q=Humiseal&start=240)

Verisk 3E

©2018 Verisk 3E (http://verisk3e.com). All Rights Reserved.

Version 1.4.7.0

(http://www.verisk3e.com)

Terms and Conditions (/Content/3E SDS Online Terms Conditions.pdf)    Compliance Solutions (http://www.verisk3e.com/solutions)

Industries (http://www.verisk3e.com/industries)    About Verisk 3E (http://www.verisk3e.com/about-verisk3E/)

News & Events (http://www.verisk3e.com/news-events)    Corporate Governance (http://www.verisk3e.com/corporate-governance)

Privacy Policy (http://www.verisk3e.com/privacy)    Contact Verisk 3E (http://www.verisk3e.com/contact-us)



**VERISK ANALYTICS®**

# EXHIBIT 46

COLOR



## FREE SDS SEARCH
### 7+ Million Safety Data Sheets

Search Product, Manufacturer or Product Code by Keyword

**Search Tips**

Welcome to the world's most current and comprehensive Safety Data Sheet (SDS) database.

## FREE PLAN
### with Registration

- Single User Access
- Unlimited Search
- 5 SDS Views

**REGISTER**

## PREMIUM PLAN
### $199.99 USD

- Single User Access
- Unlimited Search
- 500 SDS Views per Month for 12 Months

603

1





> Search Tips

### EH&S; Resources

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

### Products & Services

Regulatory & Chemical Content        Transportation

EHS Decision Support Tools           Emergency Res

MSDS Authoring                       Training

MSDS Distribution                    Regulatory Rep

MSDS Management                      Waste

Professional Services

### News, Events, and Webinars

Press Releases

3E Company Enhances 3E Online SDS Management Platform with New Dashboard and GHS Awareness Tools

3E Company Continues to Expand Global Presence with New Tokyo Office

### Featured Products



3E Online - MSDS        Authoring System        Webin

### Solutions





## EH&S; Resources

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

## News, Events, and Webinars

Press Releases
   3E Company Enhances 3E Online SDS Management Platform with New Dashboard and GHS Awareness Tools
   3E Company Continues to Expand Global Presence with New Tokyo Office
Tradeshows & Conferences
   Chemical Watch Biocides Asia/Regulatory Summit Asia
   2016 CEPA ICG

## Products & Services

Regulatory & Chemical Content            Transportation

EHS Decision Support Tools               Emergency Res

MSDS Authoring                           Training

MSDS Distribution                        Regulatory Rep

MSDS Management                          Waste

Professional Services

## Featured Products



3E Online - MSDS        Authoring System        Webin

## Solutions

605





### EH&S; Resources

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

### News, Events, and Webinars

Press Releases
   3E Company Enhances 3E Online SDS Management Platform with New Dashboard and GHS Awareness Tools
   3E Company Continues to Expand Global Presence with New Tokyo Office
Tradeshows & Conferences
   Retail Sustainability Conference 2015
   CSSE 2015 Professional Development Conference

### Products & Services

Regulatory & Chemical Content        Transportation
EHS Decision Support Tools           Emergency Res
MSDS Authoring                       Training
MSDS Distribution                    Regulatory Rep
MSDS Management                      Waste
Professional Services

### Featured Products



3E Online - MSDS      Authoring System      Webin

### Solutions

606





## EH&S; Resources

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

## News, Events, and Webinars

Press Releases
PRODUCT ALERT: 3E Online-SDS has a new look!
3E Company's 3ESC Platform Earns Top Product of the Year Award from Environmental Leader
Tradeshows & Conferences
NAEM Conference: Advancing Compliance Assurance and EHS Management Systems
AHMP 2014 National Conference

## Products & Services

Regulatory & Chemical Content        Transportation
EHS Decision Support Tools           Emergency Res
MSDS Authoring                       Training
MSDS Distribution                    Regulatory Rep
MSDS Management                      Waste
Professional Services

## Featured Products



3E Online - MSDS       Authoring System       Webin

## Solutions





**EH&S; Resources**

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

**News, Events, and Webinars**

**Press Releases**

3E Company's New Version of ADM-EHSAP Rapidly Analyzes the Impact of Regulatory Change on Products

3E Extends Ariel WebInsight Chemical Regulatory Compliance Reference Tool with Expanded GHS Support

**Products & Services**

- Regulatory & Chemical Content
- EHS Decision Support Tools
- MSDS Authoring
- MSDS Distribution
- MSDS Management
- Professional Services

- Transpo
- Emerge Respon
- Training
- Regulat Reporti
- Waste

**Featured Products**



3E Online - MSDS





### EH&S; Resources

3E Company actively and proudly provides a variety of resources to the EH&S; community in an effort to inform EH&S; professionals on the latest issues and topics affecting the EH&S; profession. Visit the EH&S; Resource Center for the latest helpful articles, webinars, presentations, white papers and more. Read More

### News, Events, and Webinars

Press Releases

  3E Company Introduces New Safety Card Module for 3E Online SDS Management Platform

  3E Company Extends 3E Online MSDS Management Platform with Enhanced Inventory Management Features and New Waste Classification Module

Tradeshows & Conferences

  RILA Retail Sustainability Conference 2012

  2012 ASSE Region VI Professional Development Conference

### Products & Services

Regulatory & Chemical Content          Transportation

EHS Decision Support Tools             Emergency Res

MSDS Authoring                         Training

MSDS Distribution                      Regulatory Rep

MSDS Management                        Waste

Professional Services

### Featured Products



3E Online - MSDS     Authoring System     Webin

### Solutions





## EH&S; Resources

3E Company actively and proudly provides a variety of resources to
the EH&S; community in an effort to inform EH&S; professionals on
the latest issues and topics affecting the EH&S; profession. Visit the
EH&S; Resource Center for the latest helpful articles, webinars,
presentations, white papers and more. Read More

### News, Events, and Webinars

Press Releases
   3E Company Adds Green Product Scoring Module to Ariel
   WebInsight Chemical Regulatory Compliance Reference Tool
   3E Company and PEC/Premier Safety Management Announce
   Strategic Alliance to Enhance EH&S; Compliance in Oil and Gas
   Industry
Tradeshows & Conferences
   NAEM EHS Compliance and Best Practices 2011
   Tennessee Health & Safety Congress 2011

## Products & Services

Regulatory & Chemical Content    Transportation

EHS Decision Support Tools    Emergency Res

MSDS Authoring    Training

MSDS Distribution    Regulatory Rep

MSDS Management    Waste

Professional Services

### Featured Products



3E Online - MSDS    Authoring System    Webin

### Solutions

610