# EXHIBIT 26

EXHIBIT 26

# Material Safety Data Sheet



## ARATHANE® 5750 A

| 1 . | Product and company identification |
| --- | --- |

| | |
| --- | --- |
| Product name | : ARATHANE® 5750 A |
| Material uses | : Component used for the manufacture of electrical insulation parts |
| (M)SDS # | : 00052694 |
| Validation date | : 12/11/2013. |
| Supplier/Manufacturer | : Huntsman Advanced Materials Americas LLC |
| | P.O. Box 4980 |
| | The Woodlands, TX 77387 |
| | Non-Emergency phone: (800) 257-5547 |
| | E-Mail: MSDS@huntsman.com |

| In case of emergency | : Chemtrec: (800) 424-9300 or (703) 527-3887 |
| --- | --- |

| 2 . | Hazards identification |
| --- | --- |

| | |
| --- | --- |
| Physical state | : Liquid. |
| Odor | : Aromatic. |
| Color | : Yellow. |
| OSHA/HCS status | : This material is considered hazardous by the OSHA Hazard Communication Standard (29 CFR 1910.1200). |
| Emergency overview | : WARNING! |
| | FLAMMABLE LIQUID AND VAPOR. CAUSES RESPIRATORY TRACT, EYE AND SKIN IRRITATION. MAY CAUSE ALLERGIC RESPIRATORY AND SKIN REACTION. CONTAINS MATERIAL THAT CAN CAUSE TARGET ORGAN DAMAGE. POSSIBLE DEVELOPMENTAL HAZARD - CONTAINS MATERIAL WHICH MAY CAUSE ADVERSE DEVELOPMENTAL EFFECTS, BASED ON ANIMAL DATA. |
| | Flammable liquid. Keep away from heat, sparks and flame. Avoid exposure - obtain special instructions before use. Do not breathe vapor or mist. Do not get on skin or clothing. Avoid contact with eyes. Avoid exposure during pregnancy. Use only with adequate ventilation. Keep container tightly closed and sealed until ready for use. Wash thoroughly after handling. |

See toxicological information (Section 11)

GENERAL INFORMATION : Read the entire MSDS for a more thorough evaluation of the hazards.

| 3 . | Composition/information on ingredients |
| --- | --- |

| Name | CAS number | % |
| --- | --- | --- |
| Diphenylmethane 4,4'-diisocyanate | 101-68-8 | 60 - 100 |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | 39310-05-9 | 13 - 30 |
| Toluene | 108-88-3 | 7 - 13 |
| Methylenediphenyldiisocyanate (mixed isomers) | 26447-40-5 | 3 - 7 |
| triethyl phosphate | 78-40-0 | 1 - 3 |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

351 PVA-0302

*ARATHANE® 5750 A*

## 4 .   First aid measures

| | | |
|---|---|---|
| Eye contact | : | Check for and remove any contact lenses.  Immediately flush eyes with plenty of water for at least 15 minutes, occasionally lifting the upper and lower eyelids.  Get medical attention immediately. |
| Skin contact | : | In case of contact, immediately flush skin with plenty of water for at least 15 minutes while removing contaminated clothing and shoes.  Wash clothing before reuse.  Clean shoes thoroughly before reuse.  Get medical attention immediately. |
| Inhalation | : | Move exposed person to fresh air.  If not breathing, if breathing is irregular or if respiratory arrest occurs, provide artificial respiration or oxygen by trained personnel. Loosen tight clothing such as a collar, tie, belt or waistband.  Get medical attention immediately. |
| Ingestion | : | Wash out mouth with water.  Do not induce vomiting unless directed to do so by medical personnel.  Never give anything by mouth to an unconscious person.  Get medical attention immediately. |
| Notes to physician | : | No specific treatment. Treat symptomatically. Call medical doctor or poison control center immediately if large quantities have been ingested. |

## 5 .   Fire-fighting measures

| | | |
|---|---|---|
| Flash point | : | Closed cup: 31°C (87.8°F) [ASTM D 93 (Pensky-Martens Closed Cup)] |
| Hazardous thermal decomposition products | : | Decomposition products may include the following materials: carbon dioxide carbon monoxide nitrogen oxides phosphorus oxides |
| **Extinguishing media** | | |
| Suitable | : | Use dry chemical, $CO_2$, water spray (fog) or foam. |
| Not suitable | : | Do not use water jet. |
| Special exposure hazards | : | Promptly isolate the scene by removing all persons from the vicinity of the incident if there is a fire.  No action shall be taken involving any personal risk or without suitable training.  Move containers from fire area if this can be done without risk.  Use water spray to keep fire-exposed containers cool. |
| Special protective equipment for fire-fighters | : | Fire-fighters should wear appropriate protective equipment and self-contained breathing apparatus (SCBA) with a full face-piece operated in positive pressure mode. |

## 6 .   Accidental release measures

| | | |
|---|---|---|
| Personal precautions | : | No action shall be taken involving any personal risk or without suitable training.  Evacuate surrounding areas.  Keep unnecessary and unprotected personnel from entering.  Do not touch or walk through spilled material.  Shut off all ignition sources. No flares, smoking or flames in hazard area.  Do not breathe vapor or mist.  Provide adequate ventilation.  Wear appropriate respirator when ventilation is inadequate.  Put on appropriate personal protective equipment (see Section 8). |
| Environmental precautions | : | Avoid dispersal of spilled material and runoff and contact with soil, waterways, drains and sewers.  Inform the relevant authorities if the product has caused environmental pollution (sewers, waterways, soil or air). |
| Methods for cleaning up | : | Stop leak if without risk.  Move containers from spill area.  Use spark-proof tools and explosion-proof equipment.  Approach release from upwind.  Prevent entry into sewers, water courses, basements or confined areas.  Wash spillages into an effluent treatment plant or proceed as follows.  Contain and collect spillage with non-combustible, absorbent material e.g. sand, earth, vermiculite or diatomaceous earth and place in container for disposal according to local regulations (see Section 13).  Dispose of via a licensed waste disposal contractor.  Contaminated absorbent material may pose the same hazard as the spilled product.  Note: see Section 1 for emergency contact |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

352PVA-0303

*ARATHANE® 5750 A*

## 6.  Accidental release measures

information and Section 13 for waste disposal.

## 7.  Handling and storage

Handling
: Put on appropriate personal protective equipment (see Section 8). Eating, drinking and smoking should be prohibited in areas where this material is handled, stored and processed. Workers should wash hands and face before eating, drinking and smoking. Remove contaminated clothing and protective equipment before entering eating areas. Persons with a history of skin sensitization problems or asthma, allergies or chronic or recurrent respiratory disease should not be employed in any process in which this product is used. Avoid exposure during pregnancy. Do not get in eyes or on skin or clothing. Do not breathe vapor or mist. Do not ingest. Use only with adequate ventilation. Wear appropriate respirator when ventilation is inadequate. Do not enter storage areas and confined spaces unless adequately ventilated. Keep in the original container or an approved alternative made from a compatible material, kept tightly closed when not in use. Store and use away from heat, sparks, open flame or any other ignition source. Use explosion-proof electrical (ventilating, lighting and material handling) equipment. Use non-sparking tools. Take precautionary measures against electrostatic discharges. To avoid fire or explosion, dissipate static electricity during transfer by grounding and bonding containers and equipment before transferring material. Empty containers retain product residue and can be hazardous. Do not reuse container.

Storage
: Store in accordance with local regulations. Store in a segregated and approved area. Store in original container protected from direct sunlight in a dry, cool and well-ventilated area, away from incompatible materials (see Section 10) and food and drink. Eliminate all ignition sources. Separate from oxidizing materials. Keep container tightly closed and sealed until ready for use. Containers that have been opened must be carefully resealed and kept upright to prevent leakage. Do not store in unlabeled containers. Use appropriate containment to avoid environmental contamination.

## 8.  Exposure controls/personal protection

| Ingredient | Exposure limits |
|---|---|
| Diphenylmethane 4,4'-diisocyanate | ACGIH TLV (United States, 3/2012).<br>  TWA: 0.005 ppm 8 hours.<br>OSHA PEL (United States, 6/2010).<br>  CEIL: 0.02 ppm<br>  CEIL: 0.2 mg/m³ |
| Toluene | OSHA PEL Z2 (United States, 11/2006).<br>  TWA: 200 ppm 8 hours.<br>  CEIL: 300 ppm<br>  AMP: 500 ppm 10 minutes.<br>ACGIH TLV (United States, 3/2012).<br>  TWA: 20 ppm 8 hours. |

Recommended monitoring procedures
: If this product contains ingredients with exposure limits, personal, workplace atmosphere or biological monitoring may be required to determine the effectiveness of the ventilation or other control measures and/or the necessity to use respiratory protective equipment. Reference should be made to appropriate monitoring standards. Reference to national guidance documents for methods for the determination of hazardous substances will also be required.

Engineering measures
: Use only with adequate ventilation. Use process enclosures, local exhaust ventilation or other engineering controls to keep worker exposure to airborne contaminants below any recommended or statutory limits. The engineering controls also need to keep gas, vapor or dust concentrations below any lower explosive limits. Use explosion-proof ventilation equipment.

PVA\SPCX2115\Space X add auto flush system\
EXHIBIT 26
353PVA-0304

*ARATHANE® 5750 A*

## 8 .   Exposure controls/personal protection

| | | |
|---|---|---|
| Hygiene measures | : | Wash hands, forearms and face thoroughly after handling chemical products, before eating, smoking and using the lavatory and at the end of the working period. Appropriate techniques should be used to remove potentially contaminated clothing. Contaminated work clothing should not be allowed out of the workplace.  Wash contaminated clothing before reusing.  Ensure that eyewash stations and safety showers are close to the workstation location. |

**Personal protection**

| | | |
|---|---|---|
| Respiratory | : | In case of inadequate ventilation wear respiratory protection.  Respirator selection must be based on known or anticipated exposure levels, the hazards of the product and the safe working limits of the selected respirator. |
| Hands | : | Chemical-resistant, impervious gloves complying with an approved standard should be worn at all times when handling chemical products if a risk assessment indicates this is necessary.  Considering the parameters specified by the glove manufacturer, check during use that the gloves are still retaining their protective properties. It should be noted that the time to breakthrough for any glove material may be different for different glove manufacturers.  In the case of mixtures, consisting of several substances, the protection time of the gloves cannot be accurately estimated.  > 8 hours (breakthrough time): Ethyl Vinyl Alcohol Laminate (EVAL), butyl rubber |
| Eyes | : | Safety eyewear complying with an approved standard should be used when a risk assessment indicates this is necessary to avoid exposure to liquid splashes, mists or dusts.  If contact is possible, the following protection should be worn, unless the assessment indicates a higher degree of protection:  chemical splash goggles. |
| Skin | : | Personal protective equipment for the body should be selected based on the task being performed and the risks involved and should be approved by a specialist before handling this product. When there is a risk of ignition from static electricity, wear anti-static protective clothing.  For the greatest protection from static discharges, clothing should include anti-static overalls, boots and gloves. |
| Environmental exposure controls | : | Emissions from ventilation or work process equipment should be checked to ensure they comply with the requirements of environmental protection legislation.  In some cases, fume scrubbers, filters or engineering modifications to the process equipment will be necessary to reduce emissions to acceptable levels. |

## 9 .   Physical and chemical properties

**Appearance**

| | | |
|---|---|---|
| Physical state | : | Liquid. |
| Color | : | Yellow. |
| Odor | : | Aromatic. |
| pH | : | Not available. |
| Boiling/condensation point | : | >109°C (>228.2°F) |
| Melting/freezing point | : | Not available. |
| Flash point | : | Closed cup: 31°C (87.8°F) [ASTM D 93 (Pensky-Martens Closed Cup)] |
| Flammable limits | : | Not available. |
| Auto-ignition temperature | : | Not available. |
| Vapor pressure | : | Not available. |
| Specific gravity | : | Not available. |
| Water solubility | : | Reacts with water |
| Partition coefficient: n-octanol/water (log Kow) | : | Not available. |
| Viscosity | : | Dynamic (room temperature): 30 mPa·s (30 cP) |

12/11/2013.                          00052694                          *4/16*

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

**354**PVA-0305

*ARATHANE® 5750 A*

# 9 . Physical and chemical properties

| | |
|---|---|
| Density | : 1.2 g/cm³ |
| Vapor density | : 8.6 |
| Evaporation rate (butyl acetate = 1) | : Not available. |

# 10 . Stability and reactivity

| | |
|---|---|
| Chemical stability | : The product is stable.<br>Under normal conditions of storage and use, hazardous reactions will not occur. |
| Hazardous polymerization | : Under normal conditions of storage and use, hazardous polymerization will not occur. |
| Conditions to avoid | : Avoid all possible sources of ignition (spark or flame). Do not pressurize, cut, weld, braze, solder, drill, grind or expose containers to heat or sources of ignition. |
| Materials to avoid | : strong acids, strong bases, strong oxidising agents |
| Hazardous decomposition products | : Under normal conditions of storage and use, hazardous decomposition products should not be produced. |

# 11 . Toxicological information

Acute toxicity

| Product/ingredient name | Test | Endpoint | Species | Result |
|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Dusts and mists | Rat - Male, Female | 0.49 mg/l |
| | OECD 402 Acute Dermal Toxicity | LD50 Dermal | Rabbit - Male, Female | >9400 mg/kg |
| | OECD 401 Acute Oral Toxicity | LD50 Oral | Rat - Male | >10000 mg/kg |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Dusts and mists | Rat - Male, Female | 0.49 mg/l |
| | OECD 402 Acute Dermal Toxicity | LD50 Dermal | Rabbit - Male, Female | >9400 mg/kg |
| | OECD 425 Acute Oral Toxicity: Up-and-Down Procedure | LD50 Oral | Rat - Female | >5000 mg/kg |
| Toluene | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Vapor | Rat - Male, Female | 28.1 l/l |
| | Unknown guidelines | LD50 Dermal | Rabbit | >5000 mg/kg |
| | EU EC B.1 Acute Toxicity (Oral) | LD50 Oral | Rat - Male | 5580 mg/kg |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Dusts and mists | Rat - Male, Female | >2.24 mg/l |
| | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Dusts and mists | Rat - Male, Female | 0.49 mg/m³ |
| | OECD 402 Acute Dermal Toxicity | LD50 Dermal | Rabbit - Male, Female | >9400 mg/kg |
| | No official guidelines | LD50 Oral | Rat - Male, Female | >2000 mg/kg |
| triethyl phosphate | OECD 403 Acute Inhalation Toxicity | LC50 Inhalation Dusts and mists | Rat - Male, Female | >8817 mg/m³ |
| | - | LD50 Dermal | Rabbit | >20000 mg/kg |
| | - | LD50 Oral | Rat | 1600 mg/kg |

| | | | |
|---|---|---|---|
| Conclusion/ Summary | : | Diphenylmethane 4,4'-diisocyanate | Irritating to respiratory system. |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

355PVA-0306

*ARATHANE® 5750 A*

# 11 . Toxicological information

Irritation/Corrosion

| Product/ingredient name | Test | Species | Result |
|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 404 Acute Dermal Irritation/ Corrosion | Rabbit | Skin - Irritant |
| | OECD 405 Acute Eye Irritation/ Corrosion | Rabbit | Eyes - Non-irritant. |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 405 Acute Eye Irritation/ Corrosion | Rabbit | Eyes - Non-irritant. |
| | | Rabbit | Skin - Irritant |
| Toluene | EU | Rabbit | Skin - Irritant |
| | OECD 405 Acute Eye Irritation/ Corrosion | Rabbit | Eyes - Mild irritant |
| triethyl phosphate | OECD 404 Acute Dermal Irritation/ Corrosion | Rabbit | Skin - Non-irritant. |
| | OECD 405 Acute Eye Irritation/ Corrosion | Rabbit | Eyes - Moderate irritant |

**Conclusion/ Summary**

**Skin** :  Diphenylmethane 4,4'-diisocyanate — Irritating to skin.
MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) — Irritating to skin.
Toluene — Irritating to skin.
Methylenediphenyldiisocyanate (mixed isomers) — No additional information.
triethyl phosphate — Non-irritating to the skin.

**Eyes** :  Diphenylmethane 4,4'-diisocyanate — Based on the human occupational exposure data, this substance is considered as irritating to eyes.
MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) — Based on the human occupational exposure data, this substance is considered as irritating to eyes.
Toluene — Non-irritating to the eyes.
Methylenediphenyldiisocyanate (mixed isomers) — No additional information.
triethyl phosphate — Irritating to eyes.

**Respiratory** :  Diphenylmethane 4,4'-diisocyanate — No additional information.
MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) — No additional information.
Toluene — No additional information.
Methylenediphenyldiisocyanate (mixed isomers) — No additional information.
triethyl phosphate — No additional information.

**Sensitizer**

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

*ARATHANE® 5750 A*

## 11 . Toxicological information

| Product/ingredient name | Test | Route of exposure | Species | Result |
|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 429 Skin Sensitization: Local Lymph Node Assay | skin | Mouse | Sensitizing |
| | OECD 406 Skin Sensitization | skin | Guinea pig | Not sensitizing |
| | No official guidelines | Respiratory | Guinea pig | Sensitizing |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 406 Skin Sensitization | skin | Guinea pig | Sensitizing |
| | No official guidelines | Respiratory | Guinea pig | Sensitizing |
| Toluene | EU EC B.6 Skin Sensitisation | skin | Guinea pig | Not sensitizing |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 406 Skin Sensitization | skin | Guinea pig | Not sensitizing |
| | No official guidelines | Respiratory | Guinea pig | Sensitizing |
| | OECD 429 Skin Sensitization: Local Lymph Node Assay | skin | Mouse | Sensitizing |
| triethyl phosphate | OECD 429 Skin Sensitization: Local Lymph Node Assay | skin | Mouse | Not sensitizing |

**Mutagenicity**

| Product/ingredient name | Test | Result |
|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | Experiment: In vitro Subject: Bacteria Metabolic activation: +/- | Negative |
| | Experiment: In vivo Subject: Mammalian-Animal | Negative |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | Experiment: In vitro Subject: Bacteria Metabolic activation: +/- | Negative |
| | Experiment: In vivo Subject: Mammalian-Animal | Negative |
| Toluene | Experiment: In vitro Subject: Mammalian-Animal Cell: Somatic Metabolic activation: +/- | Negative |
| | Experiment: In vivo Subject: Mammalian-Animal | Negative |
| Methylenediphenyldiisocyanate (mixed isomers) | Experiment: In vitro Subject: Bacteria Metabolic activation: +/- | Negative |
| | Experiment: In vivo Subject: Mammalian-Animal | Negative |
| triethyl phosphate | Experiment: In vitro Subject: Bacteria | Negative |
| | Experiment: In vitro Subject: Mammalian-Animal | Negative |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

357 PVA-0308

**ARATHANE® 5750 A**

# 11 . Toxicological information

| | Metabolic activation: +/-<br>Experiment: In vitro<br>Subject: Mammalian-Animal<br>Cell: Somatic | Negative |
| | Experiment: In vivo<br>Subject: Mammalian-Animal | Negative |

Conclusion/     :   Diphenylmethane 4,4'-       No mutagenic effect.
Summary               diisocyanate
                      triethyl phosphate        No mutagenic effect.

**Carcinogenicity**

| Product/ingredient name | Test | Species | Dose | Exposure | Result/Result type |
|---|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Rat - Male, Female | 1 mg/m³ | 2 years; 5 days per week | Positive - Inhalation - NOAEL |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Rat - Male, Female | 1 mg/m³ | 2 years; 5 days per week | Negative - Inhalation - NOAEL |
| Toluene | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Rat - Male, Female | 4522 mg/m³ | 103 weeks; 6. 5 hours per day | Negative - Inhalation - NOAEL |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Rat - Male, Female | 1 mg/m³ | 2 years; 5 days per week | Negative - Inhalation - NOAEL |

**Carcinogenic class**

| Product/ingredient name | ACGIH | IARC | EPA | NIOSH | NTP | OSHA |
|---|---|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | - | 3 | - | - | - | - |
| Toluene | A4 | 3 | - | | | |

**Reproductive toxicity**

| Product/ingredient name | Test | Species | Maternal toxicity | Fertility | Developmental effects |
|---|---|---|---|---|---|
| Toluene | OECD 416 Two-Generation Reproduction Toxicity Study | Rat - Male, Female | Positive | Negative | Positive |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 414 Prenatal Developmental Toxicity Study | Rat - Male, Female | Negative | Negative | Negative |

Conclusion/     :
Summary

12/11/2013.                              00052694                              8/16

EXHIBIT 26

**ARATHANE® 5750 A**

## 11 . Toxicological information

| | Diphenylmethane 4,4'-diisocyanate | No known significant effects or critical hazards. |
| | triethyl phosphate | In accordance with column 2 of Annex VII - X of Regulation (EC) No 1907/2006, the test for this property of the substance does not need to be conducted. |

**Teratogenicity**

| Product/ingredient name | Test | Species | Result/Result type |
|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 414 Prenatal Developmental Toxicity Study | Rat - Female | Negative - Inhalation |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 414 Prenatal Developmental Toxicity Study | Rat - Female | Negative - Inhalation |
| Toluene | EPA CFR | Rat - Female | Negative - Inhalation |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 414 Prenatal Developmental Toxicity Study | Rat - Female | Negative - Inhalation |
| triethyl phosphate | OECD 414 Prenatal Developmental Toxicity Study | Rat | Negative - Oral |

| Conclusion/ Summary | : | Diphenylmethane 4,4'-diisocyanate | No known significant effects or critical hazards. |
| | | triethyl phosphate | No known significant effects or critical hazards. |

**Potential acute health effects**

| Inhalation | : | Irritating to respiratory system.  May cause sensitization by inhalation. |
| Ingestion | : | No known significant effects or critical hazards. |
| Skin contact | : | Irritating to skin.  May cause sensitization by skin contact. |
| Eye contact | : | Irritating to eyes. |

**Potential chronic health effects**

| Product/ingredient name | Test | Endpoint | Species | Result |
|---|---|---|---|---|
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Chronic NOEC Inhalation Dusts and mists | Rat - Male, Female | 0.2 mg/m³ |
| Toluene | EU | Sub-chronic NOAEL Oral | Rat - Male, Female | 625 mg/kg |
| | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Chronic LOEC Inhalation Vapor | Rat - Male, Female | 600 ppm |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Chronic NOEC Inhalation Dusts and mists | Rat - Male, Female | 0.2 mg/m³ |
| triethyl phosphate | EU | Sub-acute NOAEL Oral | Rat - Male, Female | 1000 mg/kg |
| | - | Sub-chronic NOEC | Rat - Male | 366 mg/m³ |

12/11/2013.                                00052694                                9/16

PVA\SPCX2115\Space X add auto flush system\

PVA-0310

EXHIBIT 26

359

| ARATHANE® 5750 A | | | |
|---|---|---|---|

# 11 . Toxicological information

| | | Inhalation Dusts and mists | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| General | : | Contains material that can cause target organ damage.  Once sensitized, a severe allergic reaction may occur when subsequently exposed to very low levels. |
| Target organs | : | Contains material which causes damage to the following organs: upper respiratory tract. Contains material which may cause damage to the following organs: kidneys, the nervous system, liver, brain, central nervous system (CNS). |
| Carcinogenicity | : | No known significant effects or critical hazards. |
| Mutagenicity | : | No known significant effects or critical hazards. |
| Teratogenicity | : | No known significant effects or critical hazards. |
| Developmental effects | : | Contains material which may cause developmental abnormalities, based on animal data. |
| Fertility effects | : | No known significant effects or critical hazards. |

Medical conditions aggravated by over-exposure

Pre-existing respiratory and skin disorders and disorders involving any other target organs mentioned in this MSDS as being at risk may be aggravated by over-exposure to this product.

# 12 . Ecological information

Environmental effects      :      No known significant effects or critical hazards.

Aquatic ecotoxicity

| Product/ingredient name | Test | Endpoint | | Exposure | Species | Result | |
|---|---|---|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 202 *Daphnia* sp. Acute Immobilisation Test | Acute | EC50 | 24 hours Static | Daphnia | >1000 | mg/l |
| | OECD 203 Fish, Acute Toxicity Test | Acute | LC50 | 96 hours Static | Fish | >1000 | mg/l |
| | OECD 211 *Daphnia Magna* Reproduction Test | Chronic | NOEC | 21 days Semi-static | Daphnia | >10 | mg/l |
| | OECD 201 Alga, Growth Inhibition Test | Chronic | NOEC | 72 hours Static | Algae | 1640 | mg/l |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 201 Alga, Growth Inhibition Test | Acute | EC50 | 72 hours Static | Algae | >1640 | mg/l |
| | OECD 209 Activated Sludge, Respiration Inhibition Test | Acute | EC50 | 3 hours Static | Bacteria | >100 | mg/l |
| | OECD 202 *Daphnia* sp. Acute Immobilisation Test | Acute | EC50 | 24 hours Static | Daphnia | >1000 | mg/l |
| | OECD 203 Fish, Acute Toxicity Test | Acute | LC50 | 96 hours Static | Fish | >1000 | mg/l |
| | OECD 211 *Daphnia Magna* Reproduction Test | Chronic | NOEC | 21 days Semi-static | Daphnia | >10 | mg/l |
| | OECD 201 Alga, Growth Inhibition Test | Chronic | NOEC | 72 hours Static | Algae | 1640 | mg/l |
| Toluene | EPA CFR | Acute | EC50 | 48 hours Renewal | Daphnia | 3.78 | mg/l |

| | | |
|---|---|---|
| 12/11/2013. | 00052694 | *10/16* |

PVA\SPCX2115\Space X add auto flush system\

*ARATHANE® 5750 A*

# 12 . Ecological information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | - | Acute | LC50 | 96 hours Flow-through | Fish | 5.5 | mg/l |
| | Unknown guidelines | Chronic | NOEC | 40 days Flow-through | Fish | 1.39 | mg/l |
| | EPA CFR | Chronic | NOEC | 7 days Renewal | Daphnia | 0.74 | mg/l |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 201 Alga, Growth Inhibition Test | Acute | EC50 | 72 hours Static | Algae | >1640 | mg/l |
| | OECD 209 Activated Sludge, Respiration Inhibition Test | Acute | EC50 | 3 hours Static | Bacteria | >100 | mg/l |
| | OECD 202 *Daphnia* sp. Acute Immobilisation Test | Acute | EC50 | 24 hours Static | Daphnia | >1000 | mg/l |
| | OECD 203 Fish, Acute Toxicity Test | Acute | LC50 | 96 hours Static | Fish | >1000 | mg/l |
| | OECD 211 *Daphnia Magna* Reproduction Test | Chronic | NOEC | 21 days Semi-static | Daphnia | >10 | mg/l |
| | OECD 201 Alga, Growth Inhibition Test | Chronic | NOEC | 72 hours Static | Algae | 1640 | mg/l |
| triethyl phosphate | - | Acute | EC50 | 72 hours Static | Algae | 901 | mg/l |
| | EPA OPPTS | Acute | LC50 | 96 hours Static | Daphnia | >100 | mg/l |
| | - | Acute | LC50 | 96 hours | Fish | >100 | mg/l |
| | EPA OPPTS | Acute | LC50 | 96 hours Static | Fish | >100 | mg/l |
| | - | Chronic | EC10 | 30 minutes Static | Bacteria | 2985 | mg/l |
| | OECD 211 *Daphnia Magna* Reproduction Test | Chronic | NOEC | 21 days | Daphnia | 31.6 | mg/l |

**Conclusion/Summary**      :      triethyl phosphate          Not toxic or harmful to aquatic organisms.

**Persistence and degradability**

| Product/ingredient name | Test | Period | Result |
|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | OECD 302C Inherent Biodegradability: Modified MITI Test (II) | 28 days | 0 % |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | OECD 302C Inherent Biodegradability: Modified MITI Test (II) | 28 days | 0 % |
| Toluene | ASTM | 5 days | 81 % |
| Methylenediphenyldiisocyanate (mixed isomers) | OECD 302C Inherent Biodegradability: Modified MITI Test (II) | 28 days | 0 % |
| triethyl phosphate | EPA OPPTS 302B Inherent Biodegradability: Zahn-Wellens/EMPA Test | 28 days | 98 % |
| | OECD 301C Ready Biodegradability - Modified MITI Test (I) | 28 days | 0 % |

**Conclusion/Summary**      :      Diphenylmethane 4,4'-diisocyanate          Not biodegradable

triethyl phosphate          Inherently biodegradable

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

361PVA-0312

*ARATHANE® 5750 A*

# 12 . Ecological information

| Product/ingredient name | Aquatic half-life | Photolysis | Biodegradability |
|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | Fresh water 0.83 days | - | Not readily |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | - | - | Not readily |
| Toluene | - | - | Readily |
| Methylenediphenyldiisocyanate (mixed isomers) | - | - | Not readily |
| triethyl phosphate | Fresh water 2007.5 days | - | Not readily |

**Bioaccumulative potential**

| Product/ingredient name | LogP$_{ow}$ | BCF | Potential |
|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | 4.51 | 200 | low |
| MDI HOMOPOLYMER (NCO>=3) (SUBSTANCE) | 8.56 | 200 | low |
| Toluene | 2.73 | - | low |
| Methylenediphenyldiisocyanate (mixed isomers) | 4.51 | 439 | low |
| triethyl phosphate | 1.11 | 0 5 to 0 8 | low |

Other adverse effects          :   No known significant effects or critical hazards.

**Other ecological information**

   BOD5                 :   Not Determined

   COD                  :   Not Determined

   TOC                  :   Not Determined

# 13 . Disposal considerations

Waste disposal          :   The generation of waste should be avoided or minimized wherever possible. Disposal of this product, solutions and any by-products should at all times comply with the requirements of environmental protection and waste disposal legislation and any regional local authority requirements. Dispose of surplus and non-recyclable products via a licensed waste disposal contractor. Waste should not be disposed of untreated to the sewer unless fully compliant with the requirements of all authorities with jurisdiction. Waste packaging should be recycled. Incineration or landfill should only be considered when recycling is not feasible. This material and its container must be disposed of in a safe way. Care should be taken when handling emptied containers that have not been cleaned or rinsed out. Empty containers or liners may retain some product residues. Vapor from product residues may create a highly flammable or explosive atmosphere inside the container. Do not cut, weld or grind used containers unless they have been cleaned thoroughly internally. Avoid dispersal of spilled material and runoff and contact with soil, waterways, drains and sewers.

**Disposal should be in accordance with applicable regional, national and local laws and regulations.**

# 14 . Transport information

**Proper shipping name**

DOT      :   RESIN SOLUTION

TDG      :   RESIN SOLUTION

IMDG     :   RESIN SOLUTION

IATA     :   RESIN SOLUTION

**12/11/2013.**                                    00052694                                    *12/16*

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

362PVA-0313

*ARATHANE® 5750 A*

# 14 . Transport information

| Regulatory information | UN number | Classes | PG* | Label | Additional information |
|---|---|---|---|---|---|
| DOT Classification | UN1866 | 3 | III |  | **Reportable quantity** 8234.5 lbs / 3738.5 kg [823 gal / 3115.4 L] Package sizes shipped in quantities less than the product reportable quantity are not subject to the RQ (reportable quantity) transportation requirements. |
| TDG Classification | UN1866 | 3 | III |  | - |
| IMDG Class | UN1866 | 3 | III |  | **Emergency schedules (EmS)** F-E, _S-E_ |
| IATA-DGR Class | UN1866 | 3 | III |  | **Passenger and Cargo Aircraft** Quantity limitation: 60 L Packaging instructions: 355 **Cargo Aircraft Only** Quantity limitation: 220 L Packaging instructions: 366 |

PG* : Packing group

# 15 . Regulatory information

**United States**

| | | |
|---|---|---|
| HCS Classification | : | Flammable liquid Irritating material Sensitizing material Target organ effects |

**U.S. Federal regulations**

| | | |
|---|---|---|
| TSCA 8(b) inventory | : | **United States inventory (TSCA 8b)**: All components are listed or exempted. |
| TSCA 5(a)2 final significant new use rule (SNUR) | : | No ingredients listed. |
| TSCA 5(e) substance consent order | : | No ingredients listed. |
| TSCA 12(b) export notification | : | No ingredients listed. |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

363 PVA-0314

*ARATHANE® 5750 A*

# 15 . Regulatory information

| | | |
|---|---|---|
| **SARA 311/312** | : | Fire hazard<br>Immediate (acute) health hazard<br>Delayed (chronic) health hazard |

| | | Product name | CAS number | Concentration % |
|---|---|---|---|---|
| **Clean Air Act  Section 112 (b) Hazardous Air Pollutants (HAPs)** | : | Diphenylmethane 4,4'-diisocyanate<br>toluene | 101-68-8 | 60.72<br>8 |

**Clean Air Act - Ozone Depleting Substances (ODS)** : EPCRA Section 313 (40 CFR 372) CERCLA (Comprehensive Environmental Response, Compensation and Liability Act):   4,4-Methylene diphenyl diisocyanate (CAS 101-68-8) has a 5,000 lb. RQ (reportable quantity). Any spill or release  above the RQ must be reported to the National Response Center  (800-424-8802).

This product does not contain nor is it manufactured with ozone depleting substances.

| | | Product name | CAS number | Concentration % |
|---|---|---|---|---|
| **SARA 313 Form R - Reporting requirements** | : | Diphenylmethane 4,4'-diisocyanate<br>Toluene | 101-68-8<br>108-88-3 | 60.72<br>7.9928 |

**CERCLA Hazardous substances** :

| Components | Concentration % | Section 304 CERCLA Hazardous Substance | CERCLA Reportable Quantity (Lbs) | Product Reportable Quantity (Lbs) |
|---|---|---|---|---|
| Diphenylmethane 4,4'-diisocyanate | 60.72 | Listed | 5000 | 8235 |
| Toluene | 7.9928 | Listed | 1000 | 12511 |

**State regulations**

| | | |
|---|---|---|
| **PENNSYLVANIA - RTK** | : | Diphenylmethane 4,4'-diisocyanate, toluene |
| **California Prop 65** | : | **WARNING:** This product contains a chemical known to the State of California to cause birth defects or other reproductive harm. |

| Ingredient name | Cancer | Reproductive |
|---|---|---|
| Toluene | No | Yes |

**International regulations**

**Canada**

| | | |
|---|---|---|
| **WHMIS (Canada)** | : | Class B-2: Flammable liquid<br>Class D-2A: Material causing other toxic effects (Very toxic).<br>Class D-2B: Material causing other toxic effects (Toxic). |
| **CEPA DSL** | : | All components are listed or exempted. |

This product has been classified in accordance with the hazard criteria of the Controlled Products Regulations and the MSDS contains all the information required by the Controlled Products Regulations.

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

364 VA-0315

**ARATHANE® 5750 A**

## 15 . Regulatory information

International lists : **Australia inventory (AICS)**: All components are listed or exempted.
**China inventory (IECSC)**: All components are listed or exempted.
**Japan inventory**. All components are listed or exempted.
**Korea inventory**: All components are listed or exempted.
**Malaysia Inventory (EHS Register)**: Not determined.
**New Zealand Inventory of Chemicals (NZIoC)**: All components are listed or exempted.
**Philippines inventory (PICCS)**: All components are listed or exempted.
**Taiwan inventory (CSNN)**: Not determined.

## 16 . Other information

Label requirements : FLAMMABLE LIQUID AND VAPOR. CAUSES RESPIRATORY TRACT, EYE AND SKIN IRRITATION. MAY CAUSE ALLERGIC RESPIRATORY AND SKIN REACTION. CONTAINS MATERIAL THAT CAN CAUSE TARGET ORGAN DAMAGE. POSSIBLE DEVELOPMENTAL HAZARD - CONTAINS MATERIAL WHICH MAY CAUSE ADVERSE DEVELOPMENTAL EFFECTS, BASED ON ANIMAL DATA.

Hazardous Material Information System (U.S.A.) :



| Health | 2 |
| Flammability | 3 |
| Physical hazards | 1 |
| Personal protection | |

The customer is responsible for determining the PPE code for this material.

National Fire Protection Association (U.S.A.) :



Health — Flammability 1 — Instability 1 — Special

Date of printing : 12/11/2013.
Date of issue : 12/11/2013.
Date of previous issue : 8/08/2008
Version : 3

▼ Indicates information that has changed from previously issued version.

Notice to reader

*While the information and recommendations in this publication are to the best of our knowledge, information and belief accurate at the date of publication, NOTHING HEREIN IS TO BE CONSTRUED AS A WARRANTY, EXPRESS OR OTHERWISE.*

*IN ALL CASES, IT IS THE RESPONSIBILITY OF THE USER TO DETERMINE THE APPLICABILITY OF SUCH INFORMATION AND RECOMMENDATIONS AND THE SUITABILITY OF ANY PRODUCT FOR ITS OWN PARTICULAR PURPOSE.*

*THE PRODUCT MAY PRESENT HAZARDS AND SHOULD BE USED WITH CAUTION. WHILE CERTAIN HAZARDS ARE DESCRIBED IN THIS PUBLICATION, NO GUARANTEE IS MADE THAT THESE ARE THE ONLY HAZARDS*

12/11/2013. 00052694 15/16

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

365PVA-0316

*ARATHANE® 5750 A*

# 16 . Other information

*THAT EXIST.*

*Hazards, toxicity and behaviour of the products may differ when used with other materials and are dependent upon the manufacturing circumstances or other processes. Such hazards, toxicity and behaviour should be determined by the user and made known to handlers, processors and end users.*

*NO PERSON OR ORGANIZATION EXCEPT A DULY AUTHORIZED HUNTSMAN EMPLOYEE IS AUTHORIZED TO PROVIDE OR MAKE AVAILABLE DATA SHEETS FOR HUNTSMAN PRODUCTS. DATA SHEETS FROM UNAUTHORIZED SOURCES MAY CONTAIN INFORMATION THAT IS NO LONGER CURRENT OR ACCURATE. NO PART OF THIS DATA SHEET MAY BE REPRODUCED OR TRANSMITTED IN ANY FORM, OR BY ANY MEANS, WITHOUT PERMISSION IN WRITING FROM HUNTSMAN. ALL REQUESTS FOR PERMISSION TO REPRODUCE MATERIAL FROM THIS DATA SHEET SHOULD BE DIRECTED TO HUNTSMAN, MANAGER, PRODUCT SAFETY AT THE ABOVE ADDRESS.*

# SAFETY DATA SHEET



## ARATHANE® 5750 B(LV)

## Section 1. Identification

| | | |
|---|---|---|
| GHS product identifier | : | ARATHANE® 5750 B(LV) |
| Product code | : | 00055441 |
| Other means of identification | : | Not available. |
| Product type | : | Liquid. |

**Relevant identified uses of the substance or mixture and uses advised against**

| Identified uses |
|---|
| Not available. |

| Uses advised against | Reason |
|---|---|
| Not available. | - |

| | | |
|---|---|---|
| Supplier's details | : | Huntsman Advanced Materials Americas LLC<br>P.O. Box 4980<br>The Woodlands, TX 77387<br><br>Non-Emergency phone: (800) 257-5547 |
| e-mail address of person responsible for this SDS | : | MSDS@huntsman.com |
| Emergency telephone number   (24h/7day) | : | Chemtrec:  (800) 424-9300 or (703) 527-3887 |

## Section 2. Hazards identification

| | | |
|---|---|---|
| OSHA/HCS status | : | This material is considered hazardous by the OSHA Hazard Communication Standard (29 CFR 1910.1200). |
| Classification of the substance or mixture | : | FLAMMABLE LIQUIDS - Category 2<br>SERIOUS EYE DAMAGE/ EYE IRRITATION - Category 1<br>TOXIC TO REPRODUCTION [Unborn child]  - Category 2 |
| GHS label elements | | |
| Hazard pictograms | : |  |
| Signal word | : | Danger |
| Hazard statements | : | Highly flammable liquid and vapor.<br>Causes serious eye damage.<br>Suspected of damaging the unborn child. |

---

**12/11/2013.**                    **00055441**                    *1/15*

ARATHANE® 5750 B(LV)

## Section 2. Hazards identification

| | | |
|---|---|---|
| **Precautionary statements** | : | Obtain special instructions before use.  Do not handle until all safety precautions have been read and understood.  Use personal protective equipment as required. Wear protective gloves: > 8 hours (breakthrough time): Ethyl Vinyl Alcohol Laminate (EVAL), butyl rubber.  Wear eye or face protection.  Keep away from heat, sparks, open flames and hot surfaces. - No smoking.  Use explosion-proof electrical, ventilating, lighting and all material-handling equipment.  Use only non-sparking tools.  Take precautionary measures against static discharge.  Keep container tightly closed.  Wash hands thoroughly after handling.  IF exposed or concerned: Get medical attention.  IF ON SKIN (or hair):  Take off immediately all contaminated clothing.  Rinse skin with water or shower.  IF IN EYES:  Rinse cautiously with water for several minutes.  Remove contact lenses, if present and easy to do.  Continue rinsing.  Immediately call a POISON CENTER or physician.  Store locked up.  Store in a well-ventilated place.  Keep cool.  Dispose of contents and container in accordance with all local, regional, national and international regulations. |
| **Supplemental label elements** | : | |
| **Other hazards which do not result in classification** | : | None known. |

## Section 3. Composition/information on ingredients

| | | |
|---|---|---|
| **Substance/mixture** | : | Mixture |

| Ingredient name | % | CAS number |
|---|---|---|
| methyl ethyl ketone | 7 - 13 | 78-93-3 |
| Toluene | 7 - 13 | 108-88-3 |
| 1,1'-phenyliminodipropan-2-ol | 3 - 7 | 3077-13-2 |

Any concentration shown as a range is to protect confidentiality or is due to batch variation.
**Occupational exposure limits, if available, are listed in Section 8.**

## Section 4. First aid measures

~~Description of necessary first aid measures~~

| | | |
|---|---|---|
| **Eye contact** | : | Get medical attention immediately.  Call a poison center or physician.  Immediately flush eyes with plenty of water, occasionally lifting the upper and lower eyelids. Check for and remove any contact lenses.  Continue to rinse for at least 10 minutes. Chemical burns must be treated promptly by a physician. |
| **Inhalation** | : | Get medical attention immediately.  Call a poison center or physician.  Remove victim to fresh air and keep at rest in a position comfortable for breathing.  If it is suspected that fumes are still present, the rescuer should wear an appropriate mask or self-contained breathing apparatus.  If not breathing, if breathing is irregular or if respiratory arrest occurs, provide artificial respiration or oxygen by trained personnel. It may be dangerous to the person providing aid to give mouth-to-mouth resuscitation.  If unconscious, place in recovery position and get medical attention immediately.  Maintain an open airway.  Loosen tight clothing such as a collar, tie, belt or waistband.  In case of inhalation of decomposition products in a fire, symptoms may be delayed.  The exposed person may need to be kept under medical surveillance for 48 hours. |
| **Skin contact** | : | Get medical attention immediately.  Call a poison center or physician.  Flush contaminated skin with plenty of water.  Remove contaminated clothing and shoes. Wash contaminated clothing thoroughly with water before removing it, or wear gloves.  Continue to rinse for at least 10 minutes.  Chemical burns must be treated promptly by a physician.  Wash clothing before reuse.  Clean shoes thoroughly before reuse. |

ARATHANE® 5750 B(LV)

## Section 4. First aid measures

| | |
|---|---|
| Ingestion | : Get medical attention immediately. Call a poison center or physician. Wash out mouth with water. Remove dentures if any. Remove victim to fresh air and keep at rest in a position comfortable for breathing. If material has been swallowed and the exposed person is conscious, give small quantities of water to drink. Stop if the exposed person feels sick as vomiting may be dangerous. Do not induce vomiting unless directed to do so by medical personnel. If vomiting occurs, the head should be kept low so that vomit does not enter the lungs. Chemical burns must be treated promptly by a physician. Never give anything by mouth to an unconscious person. If unconscious, place in recovery position and get medical attention immediately. Maintain an open airway. Loosen tight clothing such as a collar, tie, belt or waistband. |

**Most important symptoms/effects, acute and delayed**
**Potential acute health effects**

| | |
|---|---|
| Eye contact | : Causes serious eye damage. |
| Inhalation | : May give off gas, vapor or dust that is very irritating or corrosive to the respiratory system. Exposure to decomposition products may cause a health hazard. Serious effects may be delayed following exposure. |
| Skin contact | : No known significant effects or critical hazards. |
| Ingestion | : May cause burns to mouth, throat and stomach. |

**Over-exposure signs/symptoms**

| | |
|---|---|
| Eye contact | : |
| Inhalation | : |
| Skin contact | : |
| Ingestion | : |

**Indication of immediate medical attention and special treatment needed, if necessary**

| | |
|---|---|
| Notes to physician | : Symptomatic and supportive therapy as needed. Following severe exposure medical follow-up should be monitored for at least 48 hours. |
| Protection of first-aiders | : |

See toxicological information (Section 11)

## Section 5. Fire-fighting measures

| | |
|---|---|
| Flash point | : Closed cup: 17°C (62.6°F) [Tagliabue.] |
| **Extinguishing media** | |
| Suitable extinguishing media | : Use dry chemical, $CO_2$, water spray (fog) or foam. |
| Unsuitable extinguishing media | : Do not use water jet. |
| Specific hazards arising from the chemical | : Highly flammable liquid and vapor. In a fire or if heated, a pressure increase will occur and the container may burst, with the risk of a subsequent explosion. Runoff to sewer may create fire or explosion hazard. |
| Hazardous thermal decomposition products | : |

| | | |
|---|---|---|
| 12/11/2013. | 00055441 | 3/15 |

ARATHANE® 5760 B(LV)

## Section 5. Fire-fighting measures

Decomposition products may include the following materials:
carbon dioxide
carbon monoxide
nitrogen oxides

| | | |
|---|---|---|
| Special protective actions for fire-fighters | : | Promptly isolate the scene by removing all persons from the vicinity of the incident if there is a fire.  No action shall be taken involving any personal risk or without suitable training.  Move containers from fire area if this can be done without risk.  Use water spray to keep fire-exposed containers cool. |
| Special protective equipment for fire-fighters | : | Fire-fighters should wear appropriate protective equipment and self-contained breathing apparatus (SCBA) with a full face-piece operated in positive pressure mode. |

## Section 6. Accidental release measures

Personal precautions, protective equipment and emergency procedures

| | | |
|---|---|---|
| For non-emergency personnel | : | No action shall be taken involving any personal risk or without suitable training.  Evacuate surrounding areas.  Keep unnecessary and unprotected personnel from entering.  Do not touch or walk through spilled material.  Shut off all ignition sources.  No flares, smoking or flames in hazard area.  Do not breathe vapor or mist.  Provide adequate ventilation.  Wear appropriate respirator when ventilation is inadequate.  Put on appropriate personal protective equipment. |
| For emergency responders | : | If specialised clothing is required to deal with the spillage, take note of any information in Section 8 on suitable and unsuitable materials.  See also the information in "For non-emergency personnel". |
| Environmental precautions | : | Avoid dispersal of spilled material and runoff and contact with soil, waterways, drains and sewers.  Inform the relevant authorities if the product has caused environmental pollution (sewers, waterways, soil or air). |
| Methods and materials for containment and cleaning up | : | Stop leak if without risk.  Move containers from spill area.  Use spark-proof tools and explosion-proof equipment.  Approach release from upwind.  Prevent entry into sewers, water courses, basements or confined areas.  Wash spillages into an effluent treatment plant or proceed as follows.  Contain and collect spillage with non-combustible, absorbent material e.g. sand, earth, vermiculite or diatomaceous earth and place in container for disposal according to local regulations (see Section 13).  Dispose of via a licensed waste disposal contractor.  Contaminated absorbent material may pose the same hazard as the spilled product.  Note: see Section 1 for emergency contact information and Section 13 for waste disposal. |

## Section 7. Handling and storage

Precautions for safe handling

| | | |
|---|---|---|
| Protective measures | : | Put on appropriate personal protective equipment (see Section 8).  Avoid exposure - obtain special instructions before use.  Avoid exposure during pregnancy.  Do not handle until all safety precautions have been read and understood.  Do not get in eyes or on skin or clothing.  Do not breathe vapor or mist.  Do not ingest.  Use only with adequate ventilation.  Wear appropriate respirator when ventilation is inadequate.  Do not enter storage areas and confined spaces unless adequately ventilated.  Keep in the original container or an approved alternative made from a compatible material, kept tightly closed when not in use.  Store and use away from heat, sparks, open flame or any other ignition source.  Use explosion-proof electrical (ventilating, lighting and material handling) equipment.  Use only non-sparking tools. |

PVA\SPCX2115\Space X add auto flush system\

PVA-0321

EXHIBIT 26

370

ARATHANE® 5750 B(LV)

# Section 7. Handling and storage

Take precautionary measures against electrostatic discharges. Empty containers retain product residue and can be hazardous. Do not reuse container.

**Advice on general occupational hygiene** : Eating, drinking and smoking should be prohibited in areas where this material is handled, stored and processed. Workers should wash hands and face before eating, drinking and smoking. Remove contaminated clothing and protective equipment before entering eating areas. See also Section 8 for additional information on hygiene measures.

**Conditions for safe storage, including any incompatibilities** : Store in accordance with local regulations. Store in a segregated and approved area. Store in original container protected from direct sunlight in a dry, cool and well-ventilated area, away from incompatible materials (see Section 10) and food and drink. Store locked up. Eliminate all ignition sources. Separate from oxidizing materials. Keep container tightly closed and sealed until ready for use. Containers that have been opened must be carefully resealed and kept upright to prevent leakage. Do not store in unlabeled containers. Use appropriate containment to avoid environmental contamination.

# Section 8. Exposure controls/personal protection

**Control parameters**

**Occupational exposure limits**

| Ingredient name | Exposure limits |
|---|---|
| methyl ethyl ketone | **ACGIH TLV (United States, 3/2012).**<br>  TWA: 200 ppm 8 hours.<br>  TWA: 590 mg/m³ 8 hours.<br>  STEL: 300 ppm 15 minutes.<br>  STEL: 885 mg/m³ 15 minutes.<br>**OSHA PEL (United States, 6/2010).**<br>  TWA: 200 ppm 8 hours.<br>  TWA: 590 mg/m³ 8 hours. |
| Toluene | **OSHA PEL Z2 (United States, 11/2006).**<br>  TWA: 200 ppm 8 hours.<br>  CEIL: 300 ppm<br>  AMP: 500 ppm 10 minutes.<br>**ACGIH TLV (United States, 3/2012).**<br>  TWA: 20 ppm 8 hours. |

**Appropriate engineering controls** : Use only with adequate ventilation. Use process enclosures, local exhaust ventilation or other engineering controls to keep worker exposure to airborne contaminants below any recommended or statutory limits. The engineering controls also need to keep gas, vapor or dust concentrations below any lower explosive limits. Use explosion-proof ventilation equipment.

**Environmental exposure controls** : Emissions from ventilation or work process equipment should be checked to ensure they comply with the requirements of environmental protection legislation. In some cases, fume scrubbers, filters or engineering modifications to the process equipment will be necessary to reduce emissions to acceptable levels.

**Individual protection measures**

**Hygiene measures** : Wash hands, forearms and face thoroughly after handling chemical products, before eating, smoking and using the lavatory and at the end of the working period. Appropriate techniques should be used to remove potentially contaminated clothing. Wash contaminated clothing before reusing. Ensure that eyewash stations and safety showers are close to the workstation location.

**12/11/2013.**                         **00055441**                         *5/15*

ARATHANE® 5750 B(LV)

# Section 8. Exposure controls/personal protection

| | |
|---|---|
| **Eye/face protection** | : Safety eyewear complying with an approved standard should be used when a risk assessment indicates this is necessary to avoid exposure to liquid splashes, mists, gases or dusts.  If contact is possible, the following protection should be worn, unless the assessment indicates a higher degree of protection:  chemical splash goggles and/or face shield.  If inhalation hazards exist, a full-face respirator may be required instead. |
| **Hand protection** | : Chemical-resistant, impervious gloves complying with an approved standard should be worn at all times when handling chemical products if a risk assessment indicates this is necessary.  Considering the parameters specified by the glove manufacturer, check during use that the gloves are still retaining their protective properties.  It should be noted that the time to breakthrough for any glove material may be different for different glove manufacturers.  In the case of mixtures, consisting of several substances, the protection time of the gloves cannot be accurately estimated.  > 8 hours (breakthrough time): Ethyl Vinyl Alcohol Laminate (EVAL), butyl rubber |
| **Body protection** | : Personal protective equipment for the body should be selected based on the task being performed and the risks involved and should be approved by a specialist before handling this product.  When there is a risk of ignition from static electricity, wear anti-static protective clothing.  For the greatest protection from static discharges, clothing should include anti-static overalls, boots and gloves. |
| **Other skin protection** | : Appropriate footwear and any additional skin protection measures should be selected based on the task being performed and the risks involved and should be approved by a specialist before handling this product. |
| **Respiratory protection** | : Use a properly fitted, air-purifying or air-fed respirator complying with an approved standard if a risk assessment indicates this is necessary.  Respirator selection must be based on known or anticipated exposure levels, the hazards of the product and the safe working limits of the selected respirator. |
| **Thermal hazards** | : Not available. |

# Section 9. Physical and chemical properties

**Appearance**

| | |
|---|---|
| **Physical state** | : Liquid. |
| **Color** | : Amber. |
| **Odor** | : Aromatic. |
| **Odor threshold** | : Not available. |
| **pH** | : Not available. |
| **Melting point/Freezing point** | : Not available. |
| **Boiling/condensation point** | : 79°C (174.2°F) |
| **Flash point** | : Closed cup: 17°C (62.6°F) [Tagliabue.] |
| **Evaporation rate** | : Not available. |
| **Flammability (solid, gas)** | : Not available. |
| **Lower and upper explosive (flammable) limits** | : Not available. |
| **Vapor pressure** | : Not available. |
| **Vapor density** | : Not available. |
| **Relative density** | : 0.92 |
| **Solubility in water** | : partially soluble |
| **Partition coefficient: n-octanol/water** | : Not available. |
| **Auto-ignition temperature** | : Not available. |

**12/11/2013.** 00055441 6/15

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

372PVA-0323

*ARATHANE® 5750 B(LV)*

## Section 9. Physical and chemical properties

| | | |
|---|---|---|
| **Decomposition temperature** | : | Not available. |
| **Density** | : | 0.92 g/cm³ |
| **Viscosity** | : | Dynamic (room temperature): 1000 mPa·s (1000 cP) |

## Section 10. Stability and reactivity

| | | |
|---|---|---|
| **Reactivity** | : | No specific test data related to reactivity available for this product or its ingredients. |
| **Chemical stability** | : | The product is stable. |
| **Possibility of hazardous reactions** | : | Under normal conditions of storage and use, hazardous reactions will not occur. |
| **Conditions to avoid** | : | Avoid all possible sources of ignition (spark or flame).  Do not pressurize, cut, weld, braze, solder, drill, grind or expose containers to heat or sources of ignition. |
| **Incompatible materials** | : | Reactive or incompatible with the following materials:<br>oxidizing materials |
| **Hazardous decomposition products** | : | Under normal conditions of storage and use, hazardous decomposition products should not be produced. |

## Section 11. Toxicological information

**Information on toxicological effects**

**Acute toxicity**

| Product/ingredient name | Test | Endpoint | Species | Result |
|---|---|---|---|---|
| methyl ethyl ketone | - | LC50 Inhalation Vapor | Rat | 34.5 mg/l |
| | - | LD50 Dermal | Rabbit | >5000 mg/kg |
| | - | LD50 Oral | Rat | 2740 mg/kg |
| Toluene | OECD 403 Acute Inhalation Toxicity Unknown guidelines | LC50 Inhalation Vapor | Rat - Male, Female | 28.1 mg/l |
| | | LD50 Dermal | Rabbit | >5000 mg/kg |
| | EU EC B.1 Acute Toxicity (Oral) | LD50 Oral | Rat - Male | 5580 mg/kg |
| 1,1'-phenyliminodipropan-2-ol | - | LD50 Dermal | Rabbit | >2000 mg/kg |
| | - | LD50 Oral | Rat | 3800 mg/kg |

**Irritation/Corrosion**

| Product/ingredient name | Test | Species | Result |
|---|---|---|---|
| methyl ethyl ketone | - | Rabbit | Skin - Mild irritant |
| | - | Rabbit | Eyes - Irritant |
| Toluene | EU | Rabbit | Skin - Irritant |
| | OECD 405 Acute Eye Irritation/ Corrosion | Rabbit | Eyes - Mild irritant |
| 1,1'-phenyliminodipropan-2-ol | - | Not known | Eyes - Severe irritant |
| | - | Not known | Skin - Mild irritant |

**Conclusion/Summary**

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

SVA-0324

*ARATHANE® 5750 B(LV)*

# Section 11. Toxicological information

| Skin | : | methyl ethyl ketone | Slightly irritating to the skin. |
| | | Toluene | Irritating to skin. |
| | | 1,1'- | Slightly irritating to the skin. |
| | | phenyliminodipropan-2-ol | |

| Eyes | : | methyl ethyl ketone | Irritating to eyes. |
| | | Toluene | Non-irritating to the eyes. |
| | | 1,1'- | Severely irritating to eyes. |
| | | phenyliminodipropan-2-ol | |

| Respiratory | : | methyl ethyl ketone | No additional information. |
| | | Toluene | No additional information. |
| | | 1,1'- | No additional information. |
| | | phenyliminodipropan-2-ol | |

**Sensitization**

| Product/ingredient name | Test | Route of exposure | Species | Result |
|---|---|---|---|---|
| Toluene | EU EC B.6 Skin Sensitisation | skin | Guinea pig | Not sensitizing |

**Mutagenicity**

| Product/ingredient name | Test | Result |
|---|---|---|
| Toluene | Experiment: In vitro Subject: Mammalian-Animal Cell: Somatic Metabolic activation: +/- | Negative |
| | Experiment: In vivo Subject: Mammalian-Animal | Negative |

**Carcinogenicity**

| Product/ingredient name | Test | Species | Dose | Exposure | Result/Result type |
|---|---|---|---|---|---|
| Toluene | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Rat - Male, Female | 4522 mg/m³ | 103 weeks; 6. 5 hours per day | Negative - Inhalation - NOAEL |

**Carcinogenic class**

| Product/ingredient name | IARC | OSHA |
|---|---|---|
| Toluene | 3 | - |

**Reproductive toxicity**

| Product/ingredient name | Test | Species | Maternal toxicity | Fertility | Developmental effects |
|---|---|---|---|---|---|
| Toluene | OECD 416 Two-Generation Reproduction Toxicity Study | Rat - Male, Female | Positive | Negative | Positive |

**Teratogenicity**

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

374 PVA-0325

*ARATHANE® 5750 B(LV)*

# Section 11. Toxicological information

| Product/ingredient name | Test | Species | Result/Result type |
|---|---|---|---|
| Toluene | EPA CFR | Rat - Female | Negative - Inhalation |

**Specific target organ toxicity (single exposure)**

| Product/ingredient name | Category | Route of exposure | Target organs |
|---|---|---|---|
| methyl ethyl ketone | Category 3 | Not applicable. | Narcotic effects |
| Toluene | Category 3 | Not applicable. | Narcotic effects |

**Specific target organ toxicity (repeated exposure)**

Not available.

**Aspiration hazard**

| Product/ingredient name | Result |
|---|---|
| Toluene | ASPIRATION HAZARD - Category 1 |

Information on the likely     :   Not available.
routes of exposure

**Potential acute health effects**

| Eye contact | : | Causes serious eye damage. |
|---|---|---|
| Inhalation | : | May give off gas, vapor or dust that is very irritating or corrosive to the respiratory system.  Exposure to decomposition products may cause a health hazard.  Serious effects may be delayed following exposure. |
| Skin contact | : | No known significant effects or critical hazards. |
| Ingestion | : | May cause burns to mouth, throat and stomach. |

**Symptoms related to the physical, chemical and toxicological characteristics**

| Eye contact | : | |
|---|---|---|
| Inhalation | : | |
| Skin contact | : | |
| Ingestion | : | |

**Delayed and immediate effects and also chronic effects from short and long term exposure**

**Short term exposure**

| Potential immediate effects | : | Not available. |
|---|---|---|
| Potential delayed effects | : | Not available. |

**Long term exposure**

| Potential immediate effects | : | Not available. |
|---|---|---|
| Potential delayed effects | : | Not available. |

**Potential chronic health effects**

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

375PVA-0326

ARATHANE® 5750 B(LV)

## Section 11. Toxicological information

| Product/ingredient name | Test | Endpoint | Species | Result |
|---|---|---|---|---|
| Toluene | EU | Sub-chronic NOAEL Oral | Rat - Male, Female | 625 mg/kg |
| | OECD 453 Combined Chronic Toxicity/ Carcinogenicity Studies | Chronic LOEC Inhalation Vapor | Rat - Male, Female | 600 ppm |

| | | |
|---|---|---|
| General | : | No known significant effects or critical hazards. |
| Carcinogenicity | : | No known significant effects or critical hazards. |
| Mutagenicity | : | No known significant effects or critical hazards. |
| Teratogenicity | : | Suspected of damaging the unborn child. |
| Developmental effects | : | No known significant effects or critical hazards. |
| Fertility effects | : | No known significant effects or critical hazards. |

Numerical measures of toxicity

Acute toxicity estimates

| Route | ATE value |
|---|---|
| Oral | 23471.9 mg/kg |

| | | |
|---|---|---|
| Other information | : | Not available. |

## Section 12. Ecological information

Toxicity

| Product/ingredient name | Test | Endpoint | | Exposure | Species | Result | |
|---|---|---|---|---|---|---|---|
| methyl ethyl ketone | - | Acute | EC50 | 48 hours | Daphnia | <520 | mg/l |
| | - | Acute | LC50 | 96 hours | Fish | 3200 | mg/l |
| | - | Acute | LC50 | 96 hours | Fish | 4467 | mg/l |
| | - | Acute | LC50 | 96 hours | Fish | 5600 | mg/l |
| Toluene | EPA CFR | Acute | EC50 | 48 hours Renewal | Daphnia | 3.78 | mg/l |
| | - | Acute | LC50 | 96 hours Flow-through | Fish | 5.5 | mg/l |
| | Unknown guidelines | Chronic | NOEC | 40 days Flow-through | Fish | 1.39 | mg/l |
| | EPA CFR | Chronic | NOECr | 7 days Renewal | Daphnia | 0.74 | mg/l |

Persistence and degradability

| Product/ingredient name | Test | Period | Result |
|---|---|---|---|
| methyl ethyl ketone | - | 28 days | >60 % |
| Toluene | ASTM | 5 days | 81 % |

| Product/ingredient name | Aquatic half-life | Photolysis | Biodegradability |
|---|---|---|---|
| methyl ethyl ketone | - | - | Readily |
| Toluene | - | - | Readily |

EXHIBIT 26

*ARATHANE® 5750 B(LV)*

# Section 12. Ecological information

## Bioaccumulative potential

| Product/ingredient name | LogP$_{ow}$ | BCF | Potential |
|---|---|---|---|
| methyl ethyl ketone | 0.29 | 1 | low |
| Toluene | 2.73 | - | low |

## Mobility in soil

Not available.

| Other adverse effects | : | No known significant effects or critical hazards. |
|---|---|---|

## Other ecological information

| BOD5 | : | Not determined. |
|---|---|---|
| COD | : | Not determined. |
| TOC | : | Not determined. |

# Section 13. Disposal considerations

| Disposal methods | : | The generation of waste should be avoided or minimized wherever possible. Disposal of this product, solutions and any by-products should at all times comply with the requirements of environmental protection and waste disposal legislation and any regional local authority requirements.  Dispose of surplus and non-recyclable products via a licensed waste disposal contractor.  Waste should not be disposed of untreated to the sewer unless fully compliant with the requirements of all authorities with jurisdiction.  Waste packaging should be recycled.  Incineration or landfill should only be considered when recycling is not feasible.  This material and its container must be disposed of in a safe way.  Care should be taken when handling emptied containers that have not been cleaned or rinsed out.  Empty containers or liners may retain some product residues. Vapor from product residues may create a highly flammable or explosive atmosphere inside the container.  Do not cut, weld or grind used containers unless they have been cleaned thoroughly internally.  Avoid dispersal of spilled material and runoff and contact with soil, waterways, drains and sewers. |
|---|---|---|

**Disposal should be in accordance with applicable regional, national and local laws and regulations.**

# Section 14. Transport information

## Proper shipping name

| DOT | : | RESIN SOLUTION |
|---|---|---|
| TDG | : | RESIN SOLUTION |
| IMDG | : | RESIN SOLUTION |
| IATA | : | RESIN SOLUTION |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

377PVA-0328

*ARATHANE® 5760 B(LV)*

# Section 14. Transport information

| Regulatory information | UN number | Classes | PG* | Label | Additional information |
|---|---|---|---|---|---|
| DOT Classification | UN1866 | 3 | II |  | **Reportable quantity** 11491.4 lbs / 5217.1 kg [1498.1 gal / 5670.8 L] Package sizes shipped in quantities less than the product reportable quantity are not subject to the RQ (reportable quantity) transportation requirements. |
| TDG Classification | UN1866 | 3 | II |  | - |
| IMDG Classification | UN1866 | 3 | II |  | **Emergency schedules (EmS)** F-E, _S-E_ |
| IATA Classification | UN1866 | 3 | II |  | **Passenger and Cargo Aircraft** Quantity limitation: 5 L Packaging instructions: 353 **Cargo Aircraft Only** Quantity limitation: 60 L Packaging instructions: 364 |

PG* : Packing group

# Section 15. Regulatory information

**Safety, health and environmental regulations specific for the product**

**United States Regulations**

| | | |
|---|---|---|
| **TSCA 8(b) inventory** | : | All components are listed or exempted. |
| **TSCA 5(a)2 final significant new use rule (SNUR)** | : | No ingredients listed. |
| **TSCA 5(e) substance consent order** | : | No ingredients listed. |
| **TSCA 12(b) export notification** | : | No ingredients listed. |

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

378 PVA-0329

*ARATHANE® 5750 B(LV)*

# Section 15. Regulatory information

| | | |
|---|---|---|
| **SARA 311/312** | : | Fire hazard<br>Immediate (acute) health hazard<br>Delayed (chronic) health hazard |

| | | Product name | Concentration % |
|---|---|---|---|
| **Clean Air Act Section 112(b) Hazardous Air Pollutants (HAPs)** | : | toluene | 8.71 |

**Clean Air Act - Ozone Depleting Substances (ODS)** : This product does not contain nor is it manufactured with ozone depleting substances.

| | | Product name | Concentration % |
|---|---|---|---|
| **SARA 313**<br>**Form R - Reporting requirements** | : | Toluene | 8.7022 |

| | Ingredient name | % | Section 304 CERCLA Hazardous Substance | CERCLA Reportable Quantity (Lbs) | Product Reportable Quantity (Lbs) |
|---|---|---|---|---|---|
| **CERCLA Hazardous substances** | methyl ethyl ketone | 8.71 | Listed | 5000 | 57405 |
| | Toluene | 8.70216282 | Listed | 1000 | 11491 |

**State regulations**

**PENNSYLVANIA - RTK** : methyl ethyl ketone, toluene

**California Prop 65** : **WARNING:** This product contains less than 0.1% of a chemical known to the State of California to cause cancer.
**WARNING:** This product contains a chemical known to the State of California to cause birth defects or other reproductive harm.

| Ingredient name | Cancer | Reproductive |
|---|---|---|
| Toluene | No. | Yes. |
| 4-vinylcyclohexene | Yes. | Yes. |
| Ethylbenzene | Yes. | No. |
| Benzene | Yes. | Yes. |
| Methanol | No. | Yes. |
| 1,3-butadiene | Yes. | Yes. |

**Canadian regulations**

**CEPA DSL** : All components are listed or exempted.

**WHMIS Classes** : Class B-2: Flammable liquid
Class D-2A: Material causing other toxic effects (Very toxic).
Class D-2B: Material causing other toxic effects (Toxic).

**This product has been classified in accordance with the hazard criteria of the Controlled Products Regulations and the MSDS contains all the information required by the Controlled Products Regulations.**

**12/11/2013.**                               **00055441**                               *13/15*

*ARATHANE® 5750 B(LV)*

## Section 15. Regulatory information

**Brazil Regulations**

**Classification system used** : **Norma ABNT-NBR 14725-2:2012**

**International lists** : **Australia inventory (AICS)**: All components are listed or exempted.
**China inventory (IECSC)**: All components are listed or exempted.
**Japan inventory**: All components are listed or exempted.
**Korea inventory**: All components are listed or exempted.
**Malaysia Inventory (EHS Register)**: Not determined.
**New Zealand Inventory of Chemicals (NZIoC)**: All components are listed or exempted.
**Philippines inventory (PICCS)**: All components are listed or exempted.
**Taiwan inventory (CSNN)**: Not determined.

## Section 16. Other information

**Hazardous Material Information System (U.S.A.)** :



| Health | * 2 |
| Flammability | 3 |
| Physical hazards | 1 |
| Personal protection | |

**The customer is responsible for determining the PPE code for this material.**

Caution: HMIS® ratings are based on a 0-4 rating scale, with 0 representing minimal hazards or risks, and 4 representing significant hazards or risks. Although HMIS® ratings are not required on SDSs under 29 CFR 1910.1200, the preparer may choose to provide them. HMIS® ratings are to be used with a fully implemented HMIS® program. HMIS® is a registered mark of the National Paint & Coatings Association (NPCA). HMIS® materials may be purchased exclusively from J. J. Keller (800) 327-6868.

**National Fire Protection Association (U.S.A.)** :



Flammability
Health
Instability
Special

Reprinted with permission from NFPA 704-2001, Identification of the Hazards of Materials for Emergency Response Copyright ©1997, National Fire Protection Association, Quincy, MA 02269. This reprinted material is not the complete and official position of the National Fire Protection Association, on the referenced subject which is represented only by the standard in its entirety.

Copyright ©2001, National Fire Protection Association, Quincy, MA 02269. This warning system is intended to be interpreted and applied only by properly trained individuals to identify fire, health and reactivity hazards of chemicals. The user is referred to certain limited number of chemicals with recommended classifications in NFPA 49 and NFPA 325, which would be used as a guideline only. Whether the chemicals are classified by NFPA or not, anyone using the 704 systems to classify chemicals does so at their own risk.

**Date of printing** : **12/11/2013.**
**Date of issue** : 12/11/2013.
**Date of previous issue** : 8/12/2008
**Version** : 2.01

▼ **Indicates information that has changed from previously issued version.**

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

380 PVA-0331

ARATHANE® 5750 B(LV)

## Section 16. Other information

ARATHANE® is a registered trademark of Huntsman Corporation or an affiliate thereof in one or more countries, but not all countries.

Notice to reader

*While the information and recommendations in this publication are to the best of our knowledge, information and belief accurate at the date of publication, NOTHING HEREIN IS TO BE CONSTRUED AS A WARRANTY, EXPRESS OR OTHERWISE.*

*IN ALL CASES, IT IS THE RESPONSIBILITY OF THE USER TO DETERMINE THE APPLICABILITY OF SUCH INFORMATION AND RECOMMENDATIONS AND THE SUITABILITY OF ANY PRODUCT FOR ITS OWN PARTICULAR PURPOSE.*

*THE PRODUCT MAY PRESENT HAZARDS AND SHOULD BE USED WITH CAUTION. WHILE CERTAIN HAZARDS ARE DESCRIBED IN THIS PUBLICATION, NO GUARANTEE IS MADE THAT THESE ARE THE ONLY HAZARDS THAT EXIST.*

*Hazards, toxicity and behaviour of the products may differ when used with other materials and are dependent upon the manufacturing circumstances or other processes.  Such hazards, toxicity and behaviour should be determined by the user and made known to handlers, processors and end users.*

*NO PERSON OR ORGANIZATION EXCEPT A DULY AUTHORIZED HUNTSMAN EMPLOYEE IS AUTHORIZED TO PROVIDE OR MAKE AVAILABLE DATA SHEETS FOR HUNTSMAN PRODUCTS.  DATA SHEETS FROM UNAUTHORIZED SOURCES MAY CONTAIN INFORMATION THAT IS NO LONGER CURRENT OR ACCURATE. NO PART OF THIS DATA SHEET MAY BE REPRODUCED OR TRANSMITTED IN ANY FORM, OR BY ANY MEANS, WITHOUT PERMISSION IN WRITING FROM HUNTSMAN.  ALL REQUESTS FOR PERMISSION TO REPRODUCE MATERIAL FROM THIS DATA SHEET SHOULD BE DIRECTED TO HUNTSMAN, MANAGER, PRODUCT SAFETY AT THE ABOVE ADDRESS.*

12/11/2013.                              00055441                              15/15

PVA\SPCX2115\Space X add auto flush system\

PVA-0332

EXHIBIT 26

381

9000 74   6130 SR

Huntsman Advanced Materials Americas Inc.

**HUNTSMAN**

281 Fields Lane
Brewster, NY 10509

8am to 4:30pm Phone: (914) 785-3000
24-Hour Health/Environmental Emergency Phone: 1-888-354-3323

| Effective Date: 1/29/04 | Material Safety Data Sheet | MSDS No: 12796 |
| --- | --- | --- |

## 1. PRODUCT IDENTIFICATION

Trade Name: URALANE 5750 THINNER

Material Code: FPC0074
Chemical Family: Solvent Blend



**NFPA RATING**

## 2. COMPOSITION / INFORMATION ON INGREDIENTS

| OSHA | CAS No. | CHEMICAL IDENTITY | EXPOSURE LIMITS | | | | | CARCINOGEN STATUS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ACGIH | | OSHA | | MFR. | IARC | NTP | OSHA |
| | | | TWA | STEL | PEL | STEL | | | | |
| * | 108-88-3 | Benzene, methyl- | 50 ppm | NE | 100 ppm | 150 ppm | NE | NR | NR | NR |
| | Concentration | 30.00 - 60.00 % by wt | | | | | | | | |
| * | 78-93-3 | 2-Butanone | 200 ppm | 300 ppm | 200 ppm | 300 ppm | NE | NR | NR | NR |
| | Concentration | 30.00 - 60.00 % by wt | | | | | | | | |

NE = Not Established  NR = Not Reviewed * = OSHA Hazardous Ingredient

## 3. HAZARDS IDENTIFICATION

**Emergency Overview: FLAMMABLE!!** Causes eye irritation. Causes skin irritation and possible allergic reaction. Harmful if inhaled. Harmful if swallowed.

**Primary Route(s) of Entry:** Dermal, inhalation.

**Potential Health Effects:** Vapor or mist will irritate the nose and throat. High vapor concentration may cause CNS depression. Liquid or high vapor concentration irritates the eyes. Liquid can cause moderate irritation with defatting, drying, splitting and cracking. Substance can cause gastrointestinal irritation, nausea, vomiting, and diarrhea.

**Chronic:** Prolonged or repeated exposure can cause liver and kidney damage, and central nervous systems effects.

Printed: 6/18/2009                    Page 1 of 1

| Effective Date: 1/29/04 | URALANE 5750 THINNER | Huntsman Advanced Materials Americas Inc. |
| --- | --- | --- |

## 4. FIRST AID MEASURES

**Ingestion:** If swallowed dilute by giving two (2) glasses water to drink. See a physician. Never give anything by mouth to an unconscious person.

**Skin:** For skin contact, wash affected areas with plenty of water, and soap, if available, for several minutes. Get medical attention if irritation occurs.

**Inhalation:** If inhaled, remove from area to fresh air. If not breathing, give artificial respiration. Get immediate medical attention. If breathing is difficult, transport to medical care and, if available, give supplemental oxygen.

**Eyes:** For eye contact, flush eyes with plenty of water for several minutes. Get medical attention if irritation occurs.

**Note to Physician:** Allergic dermatitis or respiratory response in susceptible individuals may be delayed. It may appear after weeks or even months of frequent and prolonged contact.

**Medical Conditions Aggravated by Exposure:** Allergy, eczema, eye or respiratory conditions.

## 5. FIRE FIGHTING MEASURES

| | |
| --- | --- |
| **Flash Point:** | > -5°C (> 23 °F) |
| **Flash Point Method Used:** | Tag Closed Cup |
| **Flammable Limits in Air (Lower - % by volume):** | ~ 1.2 %   (estimated) |
| **Flammable Limits in Air (Upper - % by volume):** | ~ 7 %   (estimated) |

**Fire Fighting Extinguishing Media:** Carbon dioxide, foam, dry chemical, water spray.

**Fire Fighting Equipment:** Use self-contained breathing apparatus and full protective clothing.

**Fire and Explosion Hazards:** Vapor can travel to a source of ignition and flashback. Do not use a solid stream of water. A solid stream of water can spread fire.

**Hazardous Combustion Products:** Decomposition and combustion products may be toxic.

## 6. ACCIDENTAL RELEASE MEASURES

**Accidental Release Measures:** Eliminate ignition sources. Ventilate area. Avoid breathing vapor. Evacuate the spill area. Wear full protective equipment. Dike and absorb spill with inert material. Transfer to containers suitable for disposal. Remove contaminated clothing promptly and wash affected skin areas with soap and water. Thoroughly launder clothing before re-use. Keep spills and cleaning runoffs out of municipal sewers and open bodies of water. If spilled on a porous surface, ground contamination must be considered.

## 7. HANDLING AND STORAGE

**Signal Word:** Flammable.

**Precautions:** Keep away from heat, sparks, and flames. Ground metal containers before poruing or transferring contents. Avoid contact with eyes, skin, or clothing. Wear chemical splash goggles and impervious gloves when handling. Wash throughly after handling. Avoid breathing vapor or mist. Keep containers closed when not in use. Use only with adequate ventilation. Do not take internally.

Printed: 6/18/2009                                          Page 2 of 2

EXHIBIT 26

383PVA-0334

| | URALANE 5750 THINNER | Huntsman Advanced Materials Americas Inc. |
|---|---|---|
| Effective Date: 1/29/04 | | |

**Other Handling Information:** In accordance with good industrial practice, handle with care and avoid unnecessary personal contact. Avoid contact with eyes and prolonged or repeated skin contact. Do not inhale mists. Use with adequate ventilation. For industrial use only.

**Storage Information:** MAXIMUM: 35 deg C. Limit indoor storage of flammable liquids to approved areas equipped with automatic sprinklers. Avoid all skin contact. May cause allergic reaction. Wash exposed areas thoroughly with soap and water after handling this material.

## 8. EXPOSURE CONTROLS / PERSONAL PROTECTION

**Personal Protective Equipment:** Eye bath and safety shower should be available. Wear protective clothing.

**Exposure Guidelines:** Wash thoroughly after handling and before eating, drinking, or using tobacco products.

**Skin Protection:** Wear impervious gloves.

**Respiratory Protection:** Wear respirator (MSHA/NIOSH or approved equivalent) suitable for concentrations and type of air contaminants encountered.

**Eye Protection:** Wear splash-proof chemical goggles.

**Engineering Controls:** Explosion-proof local exhaust ventilation at point of contaminant release.

**Emergency Response Protection:** Wear breathing apparatus (MSHA/NIOSH-approved, pressure demand, self-contained or equivalent) and full protective gear.

## 9. PHYSICAL AND CHEMICAL PROPERTIES

| | |
|---|---|
| Appearance: | Low Viscosity Liquid |
| Color: | Clear - Colorless |
| Odor: | Aromatic Solvent |
| Solubility in Water: | Appreciable |
| Viscosity: | ~ 10 cps |
| Vapor Pressure: | ~ 22 mmHg at 20°C (68 °F) (estimated) |
| Specific Gravity: | 0.86 |
| Boiling Point: | 79°C (174 °F) (initial) |
| Evaporation Rate: | 5 (Butyl acetate = 1) (estimate) |
| VOC: | 100 % By weight |

## 10. STABILITY AND REACTIVITY

**Conditions to Avoid:** Elevated temperatures.

**Stability:** Stable under normal conditions.

**Incompatibility:** Strong oxidizing agents

**Hazardous Decomposition Products:** Carbon monoxide, carbon dioxide and hydrocarbons.

**Hazardous Polymerization:** Will not occur.

Printed: 6/18/2009                     Page 3 of 3

| Effective Date: 1/29/04 | URALANE 5750 THINNER | Huntsman Advanced Materials Americas Inc. |

## 11. TOXICOLOGICAL INFORMATION

**Sensitization:** Potential skin and respiratory sensitizer.

**Skin Irritation:** Moderate - severe irritation.

**Eye Irritation:** Severe eye irritant.

## 12. ECOLOGICAL INFORMATION

**Biodegradability:** No information available.

**Ecotoxicity:** No information available.

## 13. DISPOSAL CONSIDERATIONS

**Waste Disposal Method:** Incinerate in approved equipment. Landfill or incinerate contaminated material in accordance with local, state, and federal regulations.

**RCRA Hazard Class:** For discard this is a hazardous waste. RCRA # D-001 IGNITABLE. Reportable quantity 100 lbs. (CERCLA(SUPERFUND) SEC. 103)

## 14. TRANSPORT INFORMATION

**DOT: Non-Bulk**
| | |
|---|---|
| Proper Shipping Name: | Flammable Liquid, n.o.s. |
| Technical Shipping Name (If n.o.s.): | Ethyl methyl ketone, Toluene |
| Hazard Class: | 3 |
| ID Number: | UN 1993 |
| Packing Group: | PG II, F.P. -5°C |
| Label: | Flammable liquid |

**IATA: Non-Bulk**
| | |
|---|---|
| Proper Shipping Name: | Flammable Liquid, n.o.s. |
| Technical Shipping Name (If n.o.s.): | Ethyl methyl ketone, Toluene |
| Hazard Class: | 3 |
| ID Number: | UN 1993 |
| Packing Group: | PG II, F.P. -5°C |
| Label: | Flammable liquid |

## 15. REGULATORY INFORMATION

### US Federal Regulations:

**Occupational Safety and Health Act (OSHA):** This Material Safety Data Sheet (MSDS) has been prepared in compliance with the federal OSHA Hazard Communication Standard 29 CFR 1910.1200. This product is considered to be a hazardous chemical under that standard.

Printed: 6/18/2009                    Page 4 of 4

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

| Effective Date: 1/29/04 | URALANE 5750 THINNER | Huntsman Advanced Materials Americas Inc. |

**Resource Conservation and Recovery Act (RCRA):** Hazardous waste under RCRA (40 CFR 261).  Ignitability D 001.

**SARA Title III: Section 304 - CERCLA:** The following chemical(s) is(are) listed in the table 40 CFR 302.4, LIST OF HAZARDOUS CHEMICALS AND REPORTABLE QUANTITIES.

Benzene, methyl- (U220)
2-Butanone (U159)

**SARA Title III: Section 311/312 - Hazard Communcation Standard (HCS):** Immediate (acute) health hazard.  Fire hazard.

**SARA Title III: Section 313 Toxic Chemical List (TCL):** This product is (or contains) a toxic chemical for routine annual Toxic Chemical Release Reporting under section 313 (40 CFR 372).

30.00 - 60.00 % by wt;   108-88-3;   Benzene, methyl-
30.00 - 60.00 % by wt;   78-93-3;   2-Butanone

**TSCA Section 8(b) - Inventory Status:** Chemical components listed on TSCA Inventory.

**TSCA Section 12(b) - Export Notification:** This product does not contain any chemicals subject to Section 12(b) export notification.

## International Regulations:

**Canadian Inventory Status:** All components included on the Domestic Substances List (DSL).

**European Inventory Status (EINECS):** All components are included (or exempted) in the EINECS master inventory.

## State Regulations:

**California Proposition 65:** The following is required composition information.  This product contains the following chemicals which are listed on the California list of Known Carcinogens and reproductive Toxins.

Chemical Name  :  Benzene, methyl-
CASRN  :  108-88-3
Common Name  :  Toluene
% in Composition  :  50.00
Comment  :  Warning!  This chemical is known to the state of California to cause birth defects or other reproductive harm.

**Pennsylvania Right-to-Know:** The following is required composition information:

Chemical Name  :  Benzene, methyl-
CASRN  :  108-88-3
Common Name  :  Toluene
Comment  :  Hazardous Substance and Environmental Hazard.

Chemical Name  :  2-Butanone
CASRN  :  78-93-3
Common Name  :  Methyl Ethyl Ketone
Comment  :  Hazardous Substance and Environmental Hazard.

## 16. OTHER INFORMATION

Printed: 6/18/2009                              Page 5 of  5

| Effective Date: 1/29/04 | URALANE 5750 THINNER | Huntsman Advanced Materials Americas Inc. |
|---|---|---|

**MSDS No:** 12796
**Reason Issued:** New format
**Approved By:** Andy Wang
**Title:** Product Safety Manager
**Approved Date:** 08/12/02
**Supersedes Date:** 04/13/01

**Other Information:** L/M Codes: EL0597-ER/KLC/CA2 (E10021032)
Material Code: FPC0074

**Revision Summary:**

**Disclaimer:** The information and recommendations contained herein are based upon data believed to be correct. However, no guarantee or warranty of any kind expressed or implied is made with respect to the information contained herein.

Printed: 6/18/2009                    Page 6 of 6

PVA\SPCX2115\Space X add auto flush system\

EXHIBIT 26

387PVA-0338





Material: Arethane 5705
Mixing Raito: 1.8-10
Cure time: 2 hrs

